# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

PUREWICK CORPORATION,⠀⠀⠀⠀⠀⠀)
⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀)
⠀⠀⠀Plaintiff/Counterclaim Defendant,⠀⠀)
⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀)⠀⠀⠀⠀⠀C.A. No. 22-102-MN
v.⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀)
⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀)⠀⠀⠀**REDACTED-PUBLIC VERSION**
SAGE PRODUCTS, LLC,⠀⠀⠀⠀⠀⠀)⠀⠀⠀**(Filed February 23, 2024)**
⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀)
⠀⠀⠀Defendant/Counterclaim Plaintiff.⠀⠀)
⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀)

## <u>PROPOSED JOINT FINAL PRETRIAL ORDER</u>

John W. Shaw (No. 3362)
Andrew E. Russell (No. 5382)
SHAW KELLER LLP
I.M. Pei Building
1105 North Market Street, 12th Floor
Wilmington, DE 19801
(302) 298-0700
jshaw@shawkeller.com
arussell@shawkeller.com
*Attorneys for Plaintiff*

Anne Shea Gaza (No. 4093)
Samantha G. Wilson (No. 5816)
YOUNG CONAWAY STARGATT
⠀& TAYLOR, LLP
Rodney Square
1000 North King Street
Wilmington, DE 19801
(302) 571-6600
agaza@ycst.com
swilson@ycst.com
*Attorneys for Defendant*

**TABLE OF CONTENTS**

I.     NATURE OF THE CASE ................................................................................................ 2

II.    FEDERAL JURISDICTION ......................................................................................... 4

III.   UNCONTESTED FACTS ............................................................................................ 4

IV.   ISSUES OF FACT THAT REMAIN TO BE LITIGATED ....................................... 4

V.    ISSUES OF LAW THAT REMAIN TO BE LITIGATED ........................................ 5

VI.   EXHIBITS ................................................................................................................... 5

VII.  WITNESSES ................................................................................................................ 7

    A.    PureWick's Witness List ................................................................................... 7

    B.    Sage's Witness List ........................................................................................... 8

VIII. THE PARTIES' STATEMENTS OF INTENDED PROOFS ..................................... 8

    A.    PureWick's Statement of Intended Proof ........................................................ 8

    B.    Sage's Statement of Intended Proof ............................................................... 10

IX.   AMENDMENTS OF THE PLEADINGS ................................................................. 15

X.    CERTIFICATION OF GOOD-FAITH SETTLEMENT EFFORTS ........................ 16

XI.   MOTIONS IN LIMINE ............................................................................................ 16

XII.  OTHER MATTERS .................................................................................................. 16

    A.    Sage Proposal for Stay of Proceedings Pending Appeal ............................... 16

    B.    Bench Trial on Sage's Equitable Defenses .................................................... 17

    C.    Trial Time........................................................................................................ 17

    D.    Live Witnesses ............................................................................................... 19

    E.    Identification of Exhibits and Demonstratives............................................... 20

    F.    Identification of Deposition Testimony and Exhibits .................................... 21

    G.   Objections to Expert Testimony..................................................................... 23

    H.   Exhibits and Demonstratives for Opening Statements and Closing Statements ........... 23

    I.    Set-up of Electronic Equipment..................................................................... 24

    J.    Notice of Intention to Rest ............................................................................. 24

    K.   Sealing Courtroom, Transcripts, and Other Matters ..................................... 24

    L.    Jury Notebooks............................................................................................... 25

1.      This Final Pretrial Order contains all of the materials required pursuant to this Court's Standing Order and Local Rule 16.3(c).  Where the parties have competing proposals or statements, such language is preceded by bolded text.

I.      **NATURE OF THE CASE**

2.      This matter comes before the Court at a final pretrial conference held pursuant to Rule 16 of the Federal Rules of Civil Procedure and Local Rule 16.3(c).  The parties are Plaintiff PureWick Corporation ("PureWick" or "Plaintiff") and Defendant Sage Products, LLC ("Sage" or "Defendant").

3.      This is an action for patent infringement.  PureWick filed suit against Sage on January 26, 2022, accusing Sage of infringing U.S. Patent Nos. 10,226,376 ("the '376 patent) and 10,390,989 ("the '989 patent") (collectively the "Patents-in-Suit").  D.I. 1.

4.      The Patents-in-Suit are directed to external urine collection devices.  PureWick alleged in its Complaint that Sage infringes the '376 and '989 patents by making, using, offering for sale, selling, and/or importing into the United States the PrimaFit® 2.0 product.

5.      Sage filed its Answer and Defenses to PureWick's Complaint on May 9, 2022.  D.I. 8.  Sage's Answer denied infringement and asserts the following affirmative defenses:  failure to state a claim; lack of direct, induced, and contributory infringement; lack of willful infringement; invalidity; prosecution history estoppel; principles of equity, including waiver, estoppel, unclean hands, and/or acquiescence; unenforceability based on inequitable conduct; right to seek damages limited or barred by 35 U.S.C. § 287; damages barred by 35 U.S.C. § 288; no injunctive relief; and no damages suffered by PureWick; and Sage entitled to an award of attorneys' fees pursuant to 35 U.S.C. § 285. *Id.* Sage demanded a jury trial.

6.      On June 17, 2022, PureWick filed a motion for judgment on the pleadings with respect to Sage's invalidity and unenforceability defenses.  D.I. 12, 13.

7.      On February 2, 2021, the Court held a claim construction hearing in *PureWick Corp. v. Sage Products, LLC*, C.A. No. 19-1508 (MN) ("PureWick I"). On February 17, 2021, the Court entered a claim construction order in PureWick I, which included limitations of the '376 and '989 patents. On February 12, 2023, the Court held a claim construction hearing in the present litigation on an additional claim limitation, and on March 30, 2023, the Court issued a claim construction order.  D.I. 131.  Fact discovery closed March 31, 2023.  (*See* 2/22/23 Order granting motion to extend discovery.)

8.      On March 30, 2023, the Court granted-in-part and denied-in-part PureWick's motion for Judgment on the Pleadings.  D.I. 134.  The Court granted the motion as to Sage's invalidity defenses based on anticipation and obviousness, and as to Sage's unenforceability defense based on unclean hands.  The Court denied the motion with respect to Sage's inequitable conduct defense.  Sage's defenses based on waiver, acquiescence, and equitable estoppel were also allowed to proceed.

9.      On July 28, 2023, the parties filed Daubert motions, motions to exclude or strike portions of expert reports, and letters requesting leave to file summary judgment motions.  The requests for summary judgment include a request by Sage for case-dispositive summary judgment of (a) noninfringement of the '376 and '989 patents and (b) invalidity of the '376 and '989 patents for indefiniteness, and a request by PureWick for summary judgment that (a) the PureWick product practices the claims of the '376 and '989 patents, and (b) that the asserted claims are not invalid for lack of written description or indefiniteness. Those requests are still pending.

10.     A pretrial conference is scheduled to be held on February 20, 2024 at 2:00 p.m. The Court ordered a five day jury trial to begin on February 26, 2024 at 9:30 a.m.

## II.     FEDERAL JURISDICTION

11.     This Court has federal-question jurisdiction over this action because it arises under the patent laws of the United States, 35 U.S.C. § 1 et seq.

12.     This Court has original jurisdiction over the subject matter of both PureWick's claims and Sage's defenses pursuant to 28 U.S.C. §§ 1331, 1338, and the patent laws of the United States, including 35 U.S.C. § 271 et seq.

13.     No party contests personal or subject matter jurisdiction for purposes of this action.

14.     No party contests venue for purposes of this action in this District pursuant to 28 U.S.C. §§ 1391 and 1400(b).

## III.     UNCONTESTED FACTS

15.     The parties respectfully submit a Joint Statement of Undisputed Facts as **Schedule A1.**  A party, with the consent of the Court, may read any or all of the undisputed facts to the jury.

## IV.     ISSUES OF FACT THAT REMAIN TO BE LITIGATED

16.     PureWick's Statement of Issues of Fact that Remain to be Litigated is attached as **Schedule B1**.

17.     Sage's Statement of Issues of Fact that Remain to be Litigated is attached as **Schedule B2**.

18.     The parties reserve the right to modify or supplement their statements as needed to fairly reflect the Court's rulings on motions, any other subsequent orders of the Court, or by agreement of the parties.  If the Court determines that any issue identified in a party's statement of issues of fact that remain to be litigated is instead more properly considered an issue of law that remains to be litigated, it should be so considered.

## V.      ISSUES OF LAW THAT REMAIN TO BE LITIGATED

19.     PureWick's Statement of the Issues of Law that Remain to be Litigated is set forth in **Schedule C1**.

20.     Sage's Statement of the Issues of Law that Remain to be Litigated is set forth in **Schedule C2**.

## VI.    EXHIBITS

21.     PureWick's list of trial exhibits that it may offer at trial, including Sage's objections, is attached as **Schedule D1**.   PureWick's list of discovery responses that it may seek to read into the record at trial, subject to objections, is attached as Schedule D4.

22.     Sage's list of trial exhibits that it may offer at trial, including PureWick's objections, is attached as **Schedule D2**.  Sage's list of discovery responses that it may seek to read into the record at trial, subject to objections, is attached as **Schedule D5**.

23.     Joint trial exhibits will be marked with "JTX" numbers.  The parties' joint list of trial exhibits they may offer at trial is attached as **Schedule D3**.

24.     The parties shall provide a completed AO Form 187 exhibit list to the Court on the first day of trial.

25.     Each party reserves the right to offer an exhibit designated by the other party, even if not introduced by the designating party.  If the non-designating party offers into evidence an exhibit designated but not introduced by the designating party, the designating party reserves its right to object to the introduction into evidence of that exhibit, depending on the use for which it is being offered.  The pretrial order contains the maximum universe of exhibits to be used by any party (other than solely for impeachment).  The exhibit lists shall not be supplemented without approval of all parties or leave of the Court, on good cause shown.

26.     The parties agree that exhibits to be used solely for impeachment need not be included on the lists of trial exhibits.

27.     The listing of a document on a party's exhibit list is not an admission that such document is relevant or admissible when offered by the opposing party.  Each party reserves the right to object to the relevance or admissibility of any evidence offered by the other party, at the time such evidence is offered, in view of the specific context in which such evidence is offered.  Moreover, the parties have included certain exhibits on their lists that it may seek to introduce in rebuttal to the other parties' claims or defenses (such as infringement, inequitable conduct, etc.) including non-jury defenses.  By including a document on its exhibit list, neither party concedes that the exhibit is relevant to the issues that are to be decided including by the jury.

28.     Any trial exhibit that was produced in discovery by a party or third party that on its face appears to have been authored by an employee, officer, or agent of the party or third party producing such document, shall be deemed a true and correct copy of a document maintained in that party's files as of the date of the party's document collection under Federal Rule of Evidence 901, subject to the right of the party against whom such a document is offered to adduce evidence to the contrary.

29.     The parties acknowledge that certain anticipated trial exhibits may not be feasible to show to a witness and/or to provide the jury in paper form, including, but not limited to, voluminous spreadsheets, videos, and product samples. Such exhibits may be initially presented to a sponsoring witness via a computer display prior to a party seeking their admission and publication to the jury, and such exhibits will be provided to the jury on a laptop or USB drive.

30.     With regard to voluminous spreadsheets, to facilitate review of such exhibits by the jury, the parties agree that they may under Federal Rule of Evidence 1006 create a summary of the

portions of such trial exhibits shown to the jury, which shall be given the same trial exhibit number, with the suffix "A", although the parties must agree in advance to such a summary.

## VII.   WITNESSES

31.   Below is an identification of the witnesses whose testimony each party may present at trial. The inclusion of a witness on this list does not require a party to call that witness to testify, and does not imply or establish that the party has the power to compel the live testimony of that witness or make that witness available to the opposing party. The parties expressly reserve the right to call any witness identified by the other party at any point before or during trial.

32.   As discussed below, deposition designations are attached hereto including for witnesses that the other party has not indicated will be live at trial. The parties reserve the right to call any witness for purposes of rebuttal, impeachment, or authentication of a document.

### A.   PureWick's Witness List

33.   PureWick's witness list is attached as **Schedule E1**.

34.   The deposition testimony that PureWick may offer into evidence is identified in **Schedule E2a.** PureWick further reserves the right to rely on Sage's designations or to rely on PureWick's initial designations as counter-designations. Sage's objections to PureWick's designations and Sage's counter-designations are attached as **Schedule E2b**. PureWick's objections and counter-counter designations to Sage's counter-designations are attached as **Schedule E2c**. Sage's objections to PureWick's counter-counter-designations are attached as **Schedule E2d**.

35.   PureWick reserves the right to amend its disclosures and designations of witnesses in view of events at trial or based on circumstances that may evolve prior to the commencement of trial, including, but not limited to, evidentiary rulings or other rulings by the Court.

### B.      Sage's Witness List

36.      Sage's witness list is attached as **Schedule E3**.

37.      The deposition and trial testimony that Sage may offer into evidence including a list of designations, counter designations, and counter-counter designations as well as objections are identified in **Schedule E4**. Sage designations are attached as **Schedule E4a**. Sage further reserves the right to rely on PureWick's designations and all additional Sage designations reflected in Schedule E2. Sage reserves the right to rely on its initial designations as counter designations. PureWick's objections to Sage's designations and PureWick's counter-designations are attached as **Schedule E4b**. Sage's objections to PureWick's counter-designations are attached as **Schedule E4c**. Sage's counter-counter designations are attached as **Schedule E4d**.   PureWick's objections to Sage's counter-counter designations are attached as **Schedule E4e**.

38.      Sage reserves the right to amend its disclosures and designations of witnesses in view of events at trial or based on circumstances that may evolve prior to the commencement of trial, including, but not limited to, evidentiary rulings or other rulings by the Court.

## VIII.   THE PARTIES' STATEMENTS OF INTENDED PROOFS

Below are the parties' respective statements of intended proofs provided by each respective party. Each party does not agree with the other party's statements and positions.

### A.      PureWick's Statement of Intended Proof

39.      By way of summary, PureWick intends to prove the following at trial.   As noted in PureWick's Statement of Issues of Fact that Remain to be Litigated (Schedule B1), PureWick contends that facts and issues that were already decided at the parties' prior trial in *PureWick Corp. v. Sage Products LLC*, C.A. No. 19-1508-MN (D. Del.), are subject to collateral estoppel and should not be relitigated at this trial.

40.     PureWick intends to prove that Sage has directly infringed claims 1, 5, 9, and 10 of the '376 patent and claims 1-6 of the '989 patent by making, using, offering for sale, selling, and/or importing the PrimaFit 2.0 product.

41.     PureWick intends to prove that Sage has indirectly infringed claims 1, 5, 9, and 10 of the '376 patent and claims 1-6 of the '989 patent by inducing or contributing to the direct infringement by others.

42.     PureWick intends to prove that Sage's infringement of the '376 and '989 patents was willful.

43.     PureWick intends to prove that damages should be awarded to PureWick due to Sage's infringement of the '376 and '989 patents.  In particular, PureWick intends to prove that Sage's infringement of the '376 and '989 patents has caused PureWick to lose sales of PureWick's Female External Catheter (FEC) product and that PureWick is entitled to recover lost profits for a portion of Sage's allegedly infringing sales of the PrimaFit 2.0 product. In addition, PureWick intends to prove that it is entitled to a reasonable royalty for any of Sage's acts of infringement of the '376 and '989 patents for which PureWick is not awarded lost profits.

44.     PureWick should be awarded its costs and reasonable attorneys' fees under at least 35 U.S.C. § 285; and PureWick is entitled to permanent injunctive relief enjoining Sage from further infringement of any of the Patents-in-Suit.  To the extent that a permanent injunction is not entered, PureWick may alternatively seek an ongoing royalty.

45.     PureWick intends to rebut Sage's allegations that the asserted claims of the Patents-in-Suit are invalid for lack of written description or indefiniteness.

46.     PureWick intends to rebut Sage's allegations that the Patents-in-Suit are unenforceable based on estoppel, acquiescence, waiver, or unclean hands based on inequitable

conduct.[1] In rebutting Sage's inequitable conduct defense, PureWick may seek to prove that the patents-in-suit are entitled to an earlier priority date.  Sage has contended that because the Court did not instruct the jury concerning the priority date in *PureWick I* that the priority dates for the patents-in-suit were somehow decided in the prior case.  As explained in PureWick's opposition to Sage's *Daubert* motion (D.I. 177), however, the priority dates were not adjudicated in *PureWick I* because Sage accepted judgment as a matter of law on Sage's prior use or sale defense. As a result, there was no need for the jury to determine the priority dates as there was no invalidity defense presented to the jury that depended upon the priority dates of the patents.

### B.    Sage's Statement of Intended Proof

47.    By way of summary, Sage intends to prove the following at trial.

### 1.    Noninfringement of The '376 and '989 Patents

48.    Sage intends to prove that PureWick cannot carry its burden of proving that Sage's PrimaFit 2.0 product infringes Claims 1, 5, 9, and 10 of the '376 patent ("the Asserted '376 Patent Claims") and Claims 1-6 of the '989 patent ("the Asserted '989 Patent Claims") under the Court's claim constructions.[2] It is noted that PureWick only asserts literal infringement. PureWick cannot carry its burden of proving that Sage infringes the '376 and '989 patents by making, using, offering for sale, selling, and/or importing into the United States the PrimaFit® 2.0 product.

49.    Sage intends to prove that PureWick has not carried its burden of establishing that Sage indirectly infringes the Asserted '376 Patent Claims and Asserted '989 Patent Claims. Knowledge of the patent-in-suit and knowledge of infringement is required for indirect

---

[1] As the parties indicate below, these equitable defenses asserted by Sage are to be decided by the Court, not the jury.

[2] For each of the patents-in-suit, Sage preserves its objections to the Court's Claim Construction.

infringement claims. Sage did not have the requisite specific intent to infringe or knowledge of infringement of the '376 or '989 patents required for inducement of infringement or contributory infringement. Sage does not offer to sell or sell within the United States or import into the United States any component knowing that it is especially made or especially adapted for use in infringement of the '376 or '989 patents. No third party directly infringes the '376 patent or '989 patents via use of a PrimaFit 2.0 product.

2.     <u>Invalidity of the '376 and '989 Patents Under 35 U.S.C. §112 (Written Description and Indefiniteness)</u>

50.     Sage intends to prove that the claims of the '376 and '989 patents are invalid under 35 U.S.C. § 112 for lack of written description relating to the term "fluid reservoir…".

51.     Sage intends to prove that the claims of the '376 and '989 patents are invalid under 35 U.S.C. § 112 for indefiniteness relating to the term "fluid reservoir...".

3.     <u>Lack of Willfulness of PureWick's '376 and '989 Patents</u>

52.     Sage intends to prove that PureWick cannot carry its burden of establishing, by a preponderance of the evidence, that any infringement of the Asserted '376 and '989 Patent Claims by Sage was willful. There is no evidence that Sage has willfully infringed PureWick's '376 and '989 patents. Among other things, the PrimaFit 2.0 was independently developed by Sage, is a non-infringing alternative made known to PureWick, and is significantly different than PureWick's product. Sage has a good faith belief that its activities regarding the PrimaFit 2.0 would not infringe any valid patent rights under the '376 and '989 patents and none of the evidence identified by PureWick constitutes willful infringement as a matter of law.

4.     <u>Unenforceability of The '376 and '989 Patents Due To Waiver, Equitable Estoppel, and Acquiescence Relating to PrimaFit 2.0 (To Be Decided By The Court)</u>

53.     Sage asserts an affirmative defense of unenforceability of the '376 and '989 patents due to waiver, equitable estoppel, and acquiescence.[3] Sage intends to prove that although PureWick knew of the PrimaFit 2.0, and PureWick led Sage through its acts and inactions to believe that PureWick did not believe that the PrimaFit 2.0 infringed any PureWick patents. Sage intends to prove, by a preponderance of the evidence, that the '376 and '989 patents are unenforceable under principles of equity including equitable estoppel as a result of the misleading conduct of PureWick relating to the PrimaFit 2.0 product. Sage intends to prove, by clear and convincing evidence, that the '376 and '989 patents are unenforceable under principles of equity including waiver due to the conduct of PureWick relating to the PrimaFit 2.0 product. Sage intends to prove, by a preponderance of the evidence, that the '376 and '989 patents are unenforceable due to principles of equity including acquiescence as a result of the misleading conduct of PureWick relating to the PrimaFit 2.0 product. Additionally, there was spoliation of evidence and PureWick failed to preserve what PureWick described as a legacy PureWick server which contained critical information relating to Sage's defenses, including its prior art defense relating to the on-sale bar and information relating to the valuation of the patents.

5.     Unenforceability of The '376 and '989 Patents Due To Inequitable Conduct (To Be Decided By The Court)

54.     Sage intends to prove, by a preponderance of the evidence, that the '376 and '989 patents are unenforceable due to inequitable conduct in the procurement of the patents. At least one of the individuals who owed a duty of candor and good faith to the Patent Office relating to the prosecution of the '376 and '989 patents, including attorneys who prosecuted the '376 and '989 patents and Camille and Ray Newton, named inventors of the '376 and '989 patents, intentionally

_____

[3] Sage reserves its rights as to the Court's ruling on unclean hands.

withheld material prior art from the Patent Office and made misleading and/or false statements to the Patent Office during prosecution of the patents with an intent to deceive the Patent Office. This withheld material prior art related to PureWick products publicly used, publicly disclosed, and/or on-sale during the period between 2013 and 2016 including certain of the PureWick products (e.g., curved, tapered, and spun plastic products disclosed, used, sold, and/or offered for sale, including sales and offers to sale to Kate Pawlik and others). Moreover, the Newtons were also aware of public use of their products as well as marketing efforts and public disclosures to the Connect Foundation.

55.     Additionally, PureWick represented to the Patent Office during prosecution of the '989 patent that there were no relevant references or public disclosures during the intervening period between the '989 application filing date and the asserted priority date even though numerous individuals were aware of relevant and highly material information.  These statements were false and misleading and material to patentability, and the most reasonable inference is that they were made with an intent to deceive the Patent Office.

56.     Moreover, this inequitable conduct during the prosecution of the '989 patent also renders the '376 patent, which claims priority to the '989 patent, unenforceable including under the doctrine of infectious unenforceability. In addition, no individual involved in the prosecution of the '376 patent advised the Patent Office of the false and misleading statements during the prosecution of the '989 patent.

57.     Additionally, as discussed, there was spoliation of evidence and PureWick failed to preserve what PureWick described as a legacy PureWick server which contained critical information relating to Sage's defenses, including its inequitable conduct defense.

58.     PureWick asserts above that it "may seek to prove" an earlier priority date. However, contrary to PureWick's claim, the priority date was in fact already determined in *PureWick I* and, of course, was not relevant only to the issue of "prior use or sale" invalidity. Importantly, as explained elsewhere (D.I. 157), in *PureWick I,* the parties hotly contested the patents' effective filing dates throughout the lawsuit including in expert reports, summary judgment, the pretrial order, and trial. (*See* PW1, D.I. 204 at 17-21; PW1, D.I. 286 at pp. 14; PW1, D.I. 282, Sch. B, p. 3.) Because the issue was not resolved on summary judgment, Sage presented jury instructions with varying priority dates for the jury to determine and questioned the inventors on the priority date. (PW1, D.I. 285 at 45-47.) Ultimately, PureWick did not establish an earlier priority date at trial, and the effective filing dates of the patents was determined to be their respective filing dates including for instructions on invalidity. (*See, e.g*, PW1, D.I. 314, p. 26; PW1, D.I. 330, Trial Tr. at 1086-1087, 1081 (Court: "[W]e took out the effective filing date instruction and…anywhere it [the jury instructions] said effective filing date and changed that to filing date.").)  Sage has filed a motion to exclude PureWick's experts from asserting an earlier priority date.  (*See* D.I. 157 at 18-19.)

      6.     <u>Remedies</u>

59.     Sage intends to prove that PureWick cannot carry its burden of proving that it is entitled to damages or remedies, as Sage does not infringe any valid claim of the '376 and '989 patents. Notwithstanding the foregoing, Sage intends to prove that PureWick is not entitled to more than a reasonable royalty, as adduced by the evidence of record, based upon sales of the PrimaFit 2.0 product.

60.     Sage intends to prove that PureWick has not carried its burden of establishing, by a preponderance of the evidence, that PureWick is entitled to lost profits for any infringement of the '376 and '989 patents by the Sage PrimaFit 2.0. PureWick is not entitled to lost profits due to

its failure to prove the absence of noninfringing alternatives. Sage has identified numerous noninfringing alternatives including numerous products on the market as well as design option changes to the PrimaFit 2.0 product. Moreover, PureWick failed to appropriately apportion lost profit damages and reasonable royalty damages to account for the alleged value of the patented invention.

61.     Even if PureWick were entitled to damages, PureWick failed to provide notice under 35 U.S.C. §287 and otherwise failed to establish marking of patented products, and PureWick is only entitled to damages after the date PureWick filed its complaint, if at all.

62.     Sage intends to prove that PureWick cannot carry its burden of establishing that PureWick is entitled to a permanent injunction or that this is an exceptional case.

63.     Sage intends to prove that PureWick's egregious conduct, including its maintenance of legally meritless infringement allegations against Sage, justifies a finding of exceptional case pursuant to 35 U.S.C. § 285, entitling Sage to recover its attorney fees, expenses and costs. These issues are not appropriate for determination until final judgment is entered.

7.     Response to PureWick Statement About Collateral Estoppel

64.     As noted in Sage's Statement of Issues of Fact that Remain to be Litigated (Schedule B2) as well as Paragraph 8 above, the scope of collateral estoppel requested by PureWick has already been ruled on by the Court. (D.I. 134.) Sage disagrees with PureWick's characterizations of decided issues subject to collateral estoppel and Sage does not believe this pretrial order is an appropriate time or location to seek reconsideration or new argument on the issue.

## IX.     AMENDMENTS OF THE PLEADINGS

65.     Neither party intends to request an amendment to its pleadings at the present time.

## X.   CERTIFICATION OF GOOD-FAITH SETTLEMENT EFFORTS

66.     The parties hereby certify that they have engaged in a good-faith effort to explore resolution of the controversy by settlement.

## XI.   MOTIONS IN LIMINE

PureWick's contested motions *in limine*, Sage's oppositions, and PureWick's replies are attached as **Schedules F1 to F3**.

67.     Sage's contested motions *in limine*, PureWick's oppositions, and Sage's replies are attached as **Schedules F4 to F6**.

## XII.   OTHER MATTERS

### A.   Sage Proposal for Stay of Proceedings Pending Appeal

68.     [**Sage's Position:** As set forth in its January 17, 2024 letter to the Court and other submissions (D.I. 201 and D.I. 19), Sage believes a stay of these proceedings pending appeal in *PureWick I* is warranted.  In the *PureWick I* matter, the Court entered Final Judgment on October 27, 2023, and Sage filed a Notice of Appeal to the Federal Circuit on November 20, 2023.  Sage's opening brief is presently due on March 22, 2024. The case would be simplified if further proceedings in this matter were stayed pending the appeal. The Court and parties would have the benefit of the Federal Circuit's guidance on matters including claim construction and avoid potentially litigating or re-litigating a host of issues, including ones that could be rendered moot. A ruling on that appeal is likely to narrow the issues for trial in this present lawsuit.  Further, Sage

has ceased manufacture of the accused PrimaFit 2.0 device (D.I. 190), and PureWick would not be prejudiced by a stay. [4,5]]

69.     [**PureWick's Position**: For the reasons set forth in PureWick's January 18, 2024 letter (D.I. 202), Sage's untimely request for reconsideration of the Court's prior order denying Sage's motion to stay this case should be denied. PureWick also objects to Sage's suggestion that some unidentified aspects of this case, apart from Sage's equitable defenses, should be bifurcated.]

### B.     Bench Trial on Sage's Equitable Defenses

70.     Sage's equitable defenses, including its defenses of equitable estoppel, waiver, acquiescence, and unclean hands based on inequitable conduct should be tried separately to the Court [**PureWick Proposal:** and not be presented, or alluded to, in front of the jury.] [**Sage Proposal:** There are facts that relate to both equitable defenses as well as, e.g., infringement, lack of willfulness, and damages, and will be presented to the jury.]

71.     [**PureWick Proposal:** PureWick proposes that any live testimony relating to these defenses be presented to the Court after the jury has been sent home for the day.] [**Sage Proposal:** Sage proposes that Sage's equitable defenses be tried separately to the Court in a separate two-day bench trial following the completion of the jury trial (if still needed).]

### C.     Trial Time

72.     The Court has scheduled a five day jury trial. (11/8/23 Order.) For the jury trial, both parties propose one (1) hour for closing arguments.

---

[4] Given the potential for simplification and the timing of the submission of the pretrial order, Sage contacted the Court on January 17, 2024 to request guidance on the issue of a potential stay. This would also potentially avoid unnecessary pre-trial activity as well.

[5] Even if this case were to proceed, Sage has sought exclusion of certain evidence relating to the first case and other issues. *See, e.g.*, D.I. 155, 157; pending motions in limine. Depending on the Court's rulings on various motions, it may become appropriate to bifurcate aspects of the trial.

73.    **[PureWick's Proposal:** PureWick proposes that each side be allotted nine (9) hours for opening, presenting its case, and dealing with evidentiary issues, and one additional hour for closing arguments, for a total of ten (10) hours. The parties were given 12 hours per side (including closings) in the prior trial, which involved three asserted patents, two accused products and a defense of invalidity based on prior art. This case involves only two asserted patents, one accused product, and no defense of invalidity based on prior art. Accordingly, PureWick believes the case can be tried in less time. And PureWick's time proposal will provide more time to address Sage's equitable defenses during the same week after the jury has been sent home for the day.]

74.    **[Sage's Proposal:** For the jury trial, Sage believes based on PureWick's current allegations, Sage needs 20 hours to fairly defend the issues in the case.  The timing will depend on the Court's rulings on Sage's *Daubert* and other motions. Thus, for the jury trial, Sage proposes it be allotted twenty (20) hours for opening, presenting its case, and dealing with evidentiary issues, and one additional hour for closing arguments, for a total of twenty-one (21) hours. More specifically, this time is needed given that PureWick has indicated that it intends to retry the prior case, designating significant portions of the prior trial transcript for inclusion and more than 13 hours of deposition transcripts from the prior case relating solely to the prior accused product. Additionally, PureWick is asserting almost 50% more patent claims in this case compared to *PureWick I*.  (*See* PureWick I, D.I. 286 at ¶¶43-44.)

75.    As discussed in Section B above, Sage proposes a two day bench trial for its equitable defenses, if needed, at some time following the jury trial.  For the bench trial, Sage proposes each side being allotted seven (7) hours for opening, presenting its case, and dealing with evidentiary issues, and an additional 45 minutes for each side's closing arguments.**]

### D.      Live Witnesses

76.      The parties shall discuss the schedule of live witnesses to be called and a proposed schedule for witnesses at 3:00 pm three days in advance of trial.

77.      A party shall provide reasonable notice if for any reason it does not intend to call a witness that it had previously indicated would appear live. In that event, the other party may designate and offer deposition testimony from such witness (subject to the Federal Rules of Evidence). Counter-designations and objections may also be provided. In the event that such designations cannot be completed by the times agreed to below, the parties shall work in good faith to set deadlines for the disclosure of such designations, counter-designations, counter-counter-designations, and objections.

78.      Each party will identify the final live trial witnesses in the order that the party expects to call them by 7:00 pm two (2) calendar days before the witnesses are to be called.

79.      Before they testify, fact witnesses shall be barred from hearing the testimony of other witnesses. Expert witnesses are not excluded from the courtroom for either fact or expert testimony.

80.      An offering party may discuss with a witness his or her testimony while on direct examination, including during adjournments in the trial, breaks during the trial day and overnight. An offering party may not discuss with a witness his or her testimony while the witness is tendered for cross-examination, including during adjournments in the trial, breaks during the trial day and overnight. Once cross-examination of a witness is concluded and the witness is passed for re-direct examination, the offering party may discuss with the witness his or her testimony on re-direct examination.

### E.     Identification of Exhibits and Demonstratives

81.     The parties agree that the offering party shall provide the other side with a list of any exhibits that will be used with a given witness and copies of any demonstratives to be used with a given witness by 7:00 p.m. two (2) calendar days before the witness is to be called.  The other party shall identify any objections to such exhibits or demonstratives by 7:00 p.m. the following day.  The parties shall then meet and confer regarding all objections by 8:00 p.m. the day objections are provided.  To the extent the objections are not resolved by the meet and confer, the party calling the witness will e-mail the Court's judicial administrator by 7:00 a.m. on the day the witness is to testify, the exhibit is to be offered, or the demonstrative will be used, and inform the Court whether the exhibit or demonstrative is expected to be used before lunch or after lunch so that the Court can determine whether and when to hear the objection.

82.     When exchanging trial demonstratives, the party seeking to use a demonstrative exhibit will provide a color representation of the demonstrative exhibit to the other side in PDF format. However, for demonstrative exhibits that cannot be placed in PDF form such as video or animations, the party seeking to use the demonstrative exhibit will provide it to the other side in its native form via a downloadable link and provide it in a form such that the other side may view it.

83.     PureWick's demonstrative exhibits will be identified by numbers prefixed with "PDX."  Sage's demonstratives will be identified by numbers prefixed with "SDX."

84.     Demonstratives are to be used for illustrative purposes only and generally will not be entered into evidence. Following the conclusion of trial, demonstratives shown to the jury may be lodged with the Court. The parties do not waive any objection to the admissibility of evidence cited or referenced in any demonstrative exhibit.

85.     The parties agree that any changes to the demonstratives made after being provided to the opposing party will only be to style/formatting, not the substance of the demonstrative, unless made in response to an objection in order to resolve that objection. If a party's demonstrative otherwise changes after being provided to the opposing party, the party intending to use the demonstrative exhibit must promptly and in good faith inform the opposing party of that change.

86.     The provisions regarding the exchange of demonstrative exhibits does not apply to demonstratives created during testimony, demonstratives to be used for cross examination, or to the enlargement, highlighting, ballooning, excerpting, etc. of trial exhibits or testimony, none of which need to be provided to the opposing party in advance of their use.

87.     Legible photocopies of documents may be offered and received in evidence in lieu of originals thereof, subject to all foundational requirements and other objections that might be made to the admissibility of originals.

88.     Any exhibit, once admitted, may be used by any party. No party shall comment or argue to the jury that the other side had a document on its exhibit list but did not introduce it into evidence. The parties stipulate to the authenticity of patents, patent applications, and their respective certified file histories.

89.     The parties agree that any description of a document listed on an exhibit list is provided for convenience only and shall not be used as an admission or otherwise as evidence regarding the document or its contents.

### F.     Identification of Deposition Testimony and Exhibits

90.      For any witness whose testimony the parties intend to present at trial by deposition, the party offering a witness will identify those portions of the transcript to be played or read to the jury by 7:00 p.m. [**PureWick's Proposal**:  four (4); **Sage's Proposal**: three (3)] calendar days before the designations are to be played or read to the jury.  By [**PureWick's Proposal**: 5:00 pm;

**Sage's Proposal**: 8:00 p.m.] three days before the witness is put to the stand by deposition, the responsive party will identify any objections and counter-designations that will be presented to the jury and identify any objections to the testimony.  By 9:00 pm three days before the witness is put to the stand by deposition, the party offering the witness will identify any counter-counter designations and objections to the counter designations. The parties shall meet-and-confer by 10:00 p.m. three (3) calendar days before the designations are to be played or read to the jury to narrow their disputes and identify any remaining objections to be presented to the Court.  If there are objections that remain to be resolved, the party calling the witness by deposition shall, no later than 48 hours before the deposition designations are to be played or read, submit, on behalf of all parties a cover letter and a copy of the entire deposition testimony of the witness at issue, clearly highlighting the designations, counter-designations, and pending objections.  If there is a particular witness where a party, after hearing testimony, wishes to add additional deposition testimony, the parties shall confer over the addition of such testimony and separately identify it in the letter to the Court.

91.     By 9:00 pm the night before the witness is put on the stand by deposition, the party offering the witness will provide a copy of the video or transcript containing both parties' designations.  All irrelevant and redundant material, including colloquy between counsel and objections, will be eliminated when the deposition is read or viewed at trial.

92.     A designation and any corresponding counter-designations will be read or played by video in chronological order at the same time.

93.     Any party may use testimony that is designated by another party to the same effect as if it had initially designated the testimony as its own, subject to all objections.

94.     The parties may offer some or all of the deposition testimony set forth herein at trial. No party shall comment or argue to the jury that the other side designated deposition testimony in the pre-trial order but did not introduce it into evidence.

95.     Any deposition testimony may be used at trial for the purpose of impeachment and cross examination, subject to objections, regardless of whether a party identified that testimony on its list of deposition designations if the testimony is otherwise competent for such purpose.

96.     For those witnesses whose depositions or prior trial testimony will be played or read, the parties shall be permitted to make brief transition statements to introduce the witnesses by name, position or title, and/or the company to which he or she is associated, the time for which shall be charged to the party offering the witness's testimony, unless otherwise agreed to by the parties. However, counsel shall not be permitted to argue or comment on the evidence during transition statements.

### G.     Objections to Expert Testimony

97.     Any objections to expert testimony as outside the scope of prior expert disclosures shall be taken up at trial when such testimony is sought to be introduced.

### H.     Exhibits and Demonstratives for Opening Statements and Closing Statements

98.     The parties shall identify any exhibits and demonstrative exhibits expected to be used during their opening statement by 5:00 p.m. on the day before the first day of trial.  The other party shall identify any objections to demonstrative exhibits and any objections to the admissibility of the exhibits sought to be used during opening statements by 7:00 p.m. that evening.  The parties shall then meet and confer by 9:00 p.m. that evening regarding all objections and, to the extent the objections are not resolved by the meet and confer, they will e-mail the Court's judicial administrator by 7:00 a.m. on the day opening statements are to be made so that the Court can determine whether and when to hear the objection.

99.     The parties agree that demonstrative exhibits to be used for closing arguments will be exchanged  on the day of closing arguments prior to the reading of jury instructions. Any objections to demonstratives to be used for closing arguments will be provided to the Court after the reading of jury instructions and prior to the closing arguments. The notice provisions in this section do not apply to demonstrative exhibits created in the courtroom, or to the enlargement, highlighting, ballooning, excerpting, etc. of trial exhibits or testimony.

**I.      Set-up of Electronic Equipment**

100.     The parties request that the Court grant them access to the Courtroom on Friday, February 23, 2024, the business day before trial begins, to allow them to set up electronic and computer devices to be used during the trial.

**J.      Notice of Intention to Rest**

101.     By 7:00 p.m. the night before a party intends to rest its case, the resting party shall give the other party notice of its intention to rest.

**K.      Sealing Courtroom, Transcripts, and Other Matters**

102.     The parties request that the trial be open to the public and not sealed unless a party requests that a particularly sensitive portion be sealed and not open. If a party makes such a request, subject to the Court's approval, and for good cause shown, the courtroom will be cleared of those individuals not qualified under the Protective Order entered in this case, except that each party may include three corporate representatives, who are not fact witnesses, who may remain in the courtroom throughout the entirety of the trial.

103.     Transcripts of any sealed testimony, and exhibits entered while the courtroom is sealed, shall remain under seal until thirty (30) calendar days after the conclusion of the trial.  The parties may designate, by page and line designations, the portions of the transcript they seek to remain under seal and the exhibits they seek to remain under seal, subject to Court approval.

104.   [**Sage's Proposal:** Counsel table shall only include attorneys of record and an employee representative of a party and shall not include third parties.][6,7]

### L.   Jury Notebooks

105.   Subject to the Court's permission, the parties shall be allowed to provide a joint jury notebook to each of the jurors, which shall contain only the patents-in-suit and blank notebook paper. The jury will be permitted to bring these notebooks and handwritten notes into the deliberation room.

| | |
|---|---|
| */s/ Andrew E. Russell* | */s/ Anne Shea Gaza* |
| John W. Shaw (No. 3362) | Anne Shea Gaza (No. 4093) |
| Andrew E. Russell (No. 5382) | Samantha G. Wilson (No. 5816) |
| SHAW KELLER LLP | YOUNG CONAWAY STARGATT |
| I.M. Pei Building | & TAYLOR, LLP |
| 1105 North Market Street, 12th Floor | Rodney Square |
| Wilmington, DE 19801 | 1000 North King Street |
| (302) 298-0700 | Wilmington, DE 19801 |
| jshaw@shawkeller.com | (302) 571-6600 |
| arussell@shawkeller.com | agaza@ycst.com |
| *Attorneys for Plaintiff* | swilson@ycst.com |
| | *Attorneys for Defendant* |
| Dated: February 13, 2024 | |

---

[6]   **PureWick's Position:** Sage's new proposal, which was not in the Joint Pre-Trial Order from *PureWick I*, appears designed to prevent Camille Newton, the founder of PureWick who is no longer an employee, from sitting at counsel table. Dr. Newton was permitted to sit at counsel table during the *PureWick I* trial after she finished her testimony and there is no reason Dr. Newton should be precluded from sitting at counsel table at this trial.

[7] **Sage's Position:**   Dr. Newton is neither a party nor an attorney representing a party. Importantly, PureWick has treated her as a third party and non-party throughout this case, requiring Sage to subpoena her under Rule 45 and resisting subpoenas for her documents. Magistrate Judge Hall ultimately required PureWick to produce her documents and make her available. (D.I. 67; 1/6/23 Hearing Tr. at 24-26.) PureWick cites no authority to support why it should be allowed to treat Dr. Newton as a non-party this entire proceeding except for trial or why a non-party should be seated at trial counsel's table as if *she* were the aggrieved party. Doing so serves no purpose other than to elicit inappropriate sympathy and/or to give the prejudicial misimpression to the jury that the parties are a large corporation (Sage) versus an individual (Dr. Newton). Courts in this district regularly reject similar transparent attempts at invoking irrelevant sympathy. (*See* Schedule F6 at 1-2, citing authority.)

IT IS HEREBY ORDERED, this day of _____, 2024, that this Final Pretrial

Order shall control the subsequent course of the action, unless modified by the Court to prevent

manifest injustice.

_____
Honorable Maryellen Noreika
U.S. District Court Judge

## CERTIFICATE OF SERVICE

I hereby certify that on February 13, 2024, this document was served on the persons

listed below in the manner indicated:

**BY EMAIL**

Anne Shea Gaza
Samantha G. Wilson
YOUNG CONAWAY STARGATT
& TAYLOR, LLP
Rodney Square
1000 North King Street
Wilmington, DE 19801
(302) 571-6727
agaza@ycst.com
swilson@ycst.com

Robert A. Surrette
Sandra A. Frantzen
Deborah A. Laughton
Christopher M. Scharff
Ryan J. Pianetto
Gene Volchenko
Robert A. Surrette
Madeline P. Paradkar
Sarine R. Hagopian
Michael J. Weil
MCANDREWS, HELD & MALLOY, LTD
500 West Madison Street
Chicago, IL 60661
(312) 775-8000
bsurrette@mcandrews-ip.com
sfrantzen@mcandrews-ip.com
dlaughton@mcandrews-ip.com
cscharff@mcandrews-ip.com
rpianetto@mcandrews-ip.com
gvolchenko@mcandrews-ip.com
bsurrette@mcandrews-ip.com
mparadkar@mcandrews-ip.com
shagopian@mcandrews-ip.com
mweil@mcandrews-ip.com

/s/ Andrew E. Russell
John W. Shaw (No. 3362)
Andrew E. Russell (No. 5382)
SHAW KELLER LLP
I.M. Pei Building
1105 North Market Street, 12th Floor
Wilmington, DE 19801
(302) 298-0700
jshaw@shawkeller.com
arussell@shawkeller.com
*Attorneys for Plaintiff*

## SCHEDULE A1: JOINT STATEMENT OF UNDISPUTED FACTS

The parties respectfully submit this Joint Statement of Undisputed Facts. By agreeing to this Joint Statement, neither party admits that any stated fact is relevant to any material issue of dispute.

1.     PureWick is a corporation organized under the laws of the State of Delaware.

2.     Sage is a corporation organized under the laws of the State of Delaware.

3.     U.S. Patent No. 10,390,989 ("the 989 patent") is entitled "Apparatus And Methods For Receiving Discharged Urine." The 989 patent was issued by the United States Patent and Trademark Office on August 27, 2019, from U.S. Application No. 15/260,103. The 989 patent was filed on September 8, 2016. Joint Trial Exhibit JTX-2 is a true and correct copy of the 989 patent. Defendant's Trial Exhibit DTX-24 is a true and correct copy of the file history of the 989 patent.

4.     Robert A. Sanchez, Camille R. Newton, Joseph M. Forehand, and Raymond J. Newton are named inventors on the face of the 989 patent.

5.     Defendant's Trial Exhibit DTX-38 is a true and correct copy of a September 26, 2018, Office Action from the U.S. Patent Office in U.S. Application No. 15/260,103, the application from which the 989 patent issued. Claims 9 through 14 of that application correspond to issued Claims 1 through 6 of the 989 Patent.

6.     Defendant's Trial Exhibit DTX-40 is a true and correct copy of a December 20, 2018, Amendment and Response submitted by PureWick in U.S. Application No. 15/260,103, the application from which the 989 patent issued.

7.     Defendant's Trial Exhibit DTX-43 is a true and correct copy of a February 14, 2019, Office Action from the U.S. Patent Office in U.S. Application No. 15/260,103, the application from which the 989 patent issued.

1

8.      Defendant's Trial Exhibit DTX-44 is a true and correct copy of a May 13, 2019, Office Action Response and Amendment B from U.S. Application No. 15/260,103, the application from which the 989 patent issued.

9.      U.S. Patent No. 10,226,376 ("the 376 patent") is entitled "Apparatus And Methods For Receiving Discharged Urine." The 376 patent was issued by the United States Patent and Trademark Office on March 12, 2019, from U.S. Application No. 15/611,587, filed June 1, 2017. Joint Trial Exhibit JTX-1 is a true and correct copy of the 376 patent. Defendant's Trial Exhibit DTX-26 is a true and correct copy of the file history of the 376 patent.

10.     Robert A. Sanchez, Camille R. Newton, Joseph M. Forehand, and Raymond J. Newton are named inventors on the face of the 376 patent

11.     Defendant's Trial Exhibit DTX-641, which bears bates number SAGE00029359-91, is a true and correct copy of a Sage financial document including spreadsheets and is an authentic business record of Sage Products within the meaning of Federal Rule of Evidence 803(6).

12.     Defendant's Trial Exhibit DTX-737, which bears bates number SAGE00040648, is a true and correct copy of a Sage document and is an authentic business record of Sage Products within the meaning of Federal Rule of Evidence 803(6).

13.     Defendant's Trial Exhibit DTX-60, which bears bates number PureWick_0064463, is a true and correct copy of a PureWick financial spreadsheet and is an authentic business record of PureWick Corporation within the meaning of Federal Rule of Evidence 803(6).

14.     Defendant's Trial Exhibit DTX-1011, which bears bates number BDPureWick_00002070, is a true and correct copy of a PureWick document and is an authentic business record of PureWick Corporation within the meaning of Federal Rule of Evidence 803(6).

15.     Defendant's   Trial   Exhibit   DTX-1057,   which   bears   bates   number BDPureWick_00002936, is a true and correct copy of a PureWick financial spreadsheet and is an authentic business record of PureWick Corporation within the meaning of Federal Rule of Evidence 803(6).

16.     Defendant's   Trial   Exhibit   DTX-2568,   which   bears   bates   number STRSAGE00025468, is a true and correct copy of a Sage financial spreadsheet and is an authentic business record of Sage Products within the meaning of Federal Rule of Evidence 803(6).

17.     Defendant's   Trial   Exhibit   DTX-2569,   which   bears   bates   number STRSAGE00025469, is a true and correct copy of a Sage financial spreadsheet and is an authentic business record of Sage Products within the meaning of Federal Rule of Evidence 803(6).

18.     PureWick   Trial   Exhibit   PTX-586,   which   bears   bates   number BDPureWick_00002198, is a true and correct copy of a PureWick financial spreadsheet and is an authentic business record of PureWick Corporation within the meaning of Federal Rule of Evidence 803(6).

19.     PureWick   Trial   Exhibit   PTX-587,   which   bears   bates   number BDPureWick_00002201, is a true and correct copy of a PureWick financial document and is an authentic business record of PureWick Corporation within the meaning of Federal Rule of Evidence 803(6).

20.     Defendant's   Trial   Exhibit   DTX-758,   which   bears   bates   number PureWick_0030253, is a true and correct copy of a PureWick financial document and is an authentic business record of PureWick Corporation within the meaning of Federal Rule of Evidence 803(6).

3

21.      PureWick Trial Exhibit PTX-547, which bears bates number STRSAGE00023084, is a true and correct copy of a Sage financial spreadsheet and is an authentic business record of Sage Products LLC within the meaning of Federal Rule of Evidence 803(6).

22.      PureWick Trial Exhibit PTX-544, which bears bates number STRSAGE00000141, is a true and correct copy of a Sage financial spreadsheet and is an authentic business record of Sage Products LLC within the meaning of Federal Rule of Evidence 803(6).

23.      PureWick Trial Exhibit PTX-547, which bears bates number STRSAGE00023164, is a true and correct copy of a Sage financial spreadsheet and is an authentic business record of Sage Products LLC within the meaning of Federal Rule of Evidence 803(6).

24.      PureWick Trial Exhibit PTX-757, which bears bates number STRSAGE_EXP_000006, is a true and correct copy of a Sage financial spreadsheet and is an authentic business record of Sage Products LLC within the meaning of Federal Rule of Evidence 803(6).

25.      Sage's Trial Exhibit DTX-1057, which bears bates number BDPureWick_00002936, is a true and correct copy of a PureWick financial spreadsheet and is an authentic business record of PureWick Corporation within the meaning of Federal Rule of Evidence 803(6).

26.      Documents produced to a party to this action by another party or a third party in response to compulsory process (e.g., subpoena) shall be deemed authentic for the purposes of this lawsuit only, absent good cause.

27.      Sage's Trial Exhibit DTX-61 is a true and correct copy of a PureWick financial spreadsheet and is an authentic business record of PureWick Corp. within the meaning of Federal Rule of Evidence 803(6).

4

28.     Sage's Trial Exhibit DTX-62 is a true and correct copy of a PureWick financial spreadsheet and is an authentic business record of PureWick Corp. within the meaning of Federal Rule of Evidence 803(6).

29.     Sage's Trial Exhibit DTX-1411 is a true and correct copy of a PureWick financial spreadsheet and is an authentic business record of PureWick Corp. within the meaning of Federal Rule of Evidence 803(6).

30.     Sage's Trial Exhibit DTX-1412 is a true and correct copy of a PureWick financial spreadsheet and is an authentic business record of PureWick Corp. within the meaning of Federal Rule of Evidence 803(6).

31.     Sage's Trial Exhibit DTX-298 is a true and correct copy of the Agreement and Plan of Merger by and among C.R. Bard, Inc., Candle Acquisition Corp., PureWick Corporation and The Securityholder Representative, dated June 16, 2017.

32.     Sage's Trial Exhibit DTX-496 is a true and correct copy of a PureWick sales spreadsheet and is an authentic business record of PureWick Corp. within the meaning of Federal Rule of Evidence 803(6).

33.     Sage's Trial Exhibit DTX-758 is a true and correct copy of a PureWick financial spreadsheet and is an authentic business record of PureWick Corp. within the meaning of Federal Rule of Evidence 803(6).

34.     Documents produced by Connect Foundation bearing "CF" Bates Labels are authentic business records of Connect Foundation within the meaning of Federal Rule of Evidence 803(6).  Each of Defendant Trial Exhibits 502, 503, 504, 505, 506, 507, 508, 509, 510, 511, 512, 513, 514, 515, 516, 517, 518, 519, and 520 are a business record of Connect Foundation.

35.     Documents produced by Omni Medical Systems, Inc. bearing "OMNI" Bates Labels are authentic business records of Omni Medical Systems, Inc. within the meaning of Federal Rule of Evidence 803(6). Each of Defendant Trial Exhibits 416, 417, 418, 419, 420, 421, 422, 423, 424, 425, 427, 428, 429, 430, 431, 432, 433, 434, 435, 436, 437, and 438 are a business record of Omni Medical Systems.

36.     Documents produced by Medline Industries bearing "MEDLINE" Bates Labels are authentic business records of Medline Industries within the meaning of Federal Rule of Evidence 803(6).  DTX-3003 is the Declaration of Jason Jost which describes Medline Industries' business records. Each of Defendant Trial Exhibits DTX-1260 and DTX-2941 through DTX-2950 are a business record of Medline Industries.

37.     Documents produced by Deloitte Corporate Finance bearing "DCF" Bates Labels are authentic business records of Deloitte Corporate Finance within the meaning of Federal Rule of Evidence 803(6). DTX-3004 is the Declaration of Emily Schmidt which describes Deloitte Corporate Finance business records.  Each of Defendant Trial Exhibits DTX-2579 through DTX-2607 are a business record of Deloitte Corporate Finance.

38.     Documents produced by First Quality Enterprises, Inc. bearing "FQE" Bates Labels are authentic business records of First Quality Enterprises, Inc. within the meaning of Federal Rule of Evidence 803(6). DTX-3002 is the Declaration of Dominick Glenn Vicari which describes First Quality Enterprises, Inc.'s business records.  Each of Defendant Trial Exhibits DTX-2610 through DTX-2935, are a business record of First Quality Enterprises.

39.     Documents produced by Molnlycke Health Care US, LLC bearing "MOLN" Bates Labels are authentic business records of Molnlycke Health Care US, LLC within the meaning of Federal Rule of Evidence 803(6).  DTX-3001 is the Declaration of Anders Hestner which describes

Molnlycke Health Care US's business records. Defendant Trial Exhibit DTX-2970 is a business record of Molnlycke Health Care US.

      40.      Documents produced by Tri-City Medical Center bearing "TRICITY" Bates Labels are authentic business records of Tri-City Medical Center within the meaning of Federal Rule of Evidence 803(6). DTX-3000 is the Declaration of Patricia Guerra which describes Tri-City Medical Center's business records. Each of Defendant Trial Exhibits DTX-2960 through 2969 are a business record of TriCity Medical Center.

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| PUREWICK CORPORATION, | ) | |
| | ) | |
| Plaintiff/Counterclaim Defendant, | ) | |
| | ) | C.A. No. 22-102-MN |
| v. | ) | |
| | ) | |
| SAGE PRODUCTS, LLC, | ) | |
| | ) | |
| Defendant/Counterclaim Plaintiff. | ) | |
| | ) | |

**PLAINTIFF'S STATEMENT OF ISSUES OF FACT TO BE LITIGATED**

Plaintiff identifies the following issues of fact that remain to be litigated.  This statement is based on the claims Plaintiff expects to present as well as its understanding of the claims or defenses that Defendant is likely to present.  If Defendant pursues additional claims or defenses, or raises additional issues, Plaintiff reserves the right to supplement this statement.  If an issue identified herein is more properly considered an issue of law, it should be so considered.  If an issue of law is more properly considered an issue of fact, that issue is incorporated into this statement.

Plaintiff reserves the right to revise this statement as necessary in light of the Court's pretrial orders, including evidentiary rulings, or in the event that any new allegations arise for which Defendant's submissions did not fairly put Plaintiff on notice.  By including an issue of fact here, Plaintiff does not assume the burden of proof or production with regard to the issues that are Defendant's burdens to prove.  Nor does Plaintiff concede that any genuine factual dispute exists as to any of the issues listed below.  As noted below, PureWick contends that certain facts that were established in the parties' prior litigation should be deemed established in this case because of collateral estoppel.

## I.     FACTS SUBJECT TO COLLATERAL ESTOPPEL

PureWick contends that Sage is collaterally estopped from relitigating certain issues that were determined in *PureWick Corp. v. Sage Products*, LLC, C.A. No. 19-cv-1508-MN (D. Del.) ("*PureWick I*").  "Collateral estoppel (also known as issue preclusion) is a doctrine that operates to preclude a party from relitigating an issue that has previously been decided." *Biogen Int'l GmbH v. Amneal Pharms. LLC*, 487 F. Supp. 3d 254, 258 (D. Del. 2020).  "Under Third Circuit law, collateral estoppel applies when: (1) the identical issue was previously adjudicated, (2) that issue was actually litigated, (3) the previous determination was necessary to the decision and (4) the party being precluded from relitigating the issue was fully represented in the prior action." *Id.*

Moreover, collateral estoppel also bars re-litigation of facts essential to a judgment, even when the claim asserted is different. *C.I.R. v. Sunnen*, 333 U.S. 591, 601 (1948) ("where a question of fact essential to the judgment is actually litigated and determined in the first tax proceeding, the parties are bound by that determination in a subsequent proceeding even though the cause of action is different") (citation omitted); *S. Pac. R. Co. et al. v. U.S.*, 168 U.S. 1, 48-49 (1897) (citing cases).

PureWick contends that issues decided in PureWick I, and facts that were essential to the judgment in *PureWick I*, including at least the ones listed below, have been conclusively determined for purposes of the present case and, therefore, Sage should be precluded from re-litigating these facts and issues.

1.      Whether PureWick Corporation is the owner by assignment of all right, title and interest in the '376 and '989 patents.

2.      Whether PureWick's product practices the claims of the '376 and '989 patents. *See PureWick I*, D.I. 368 at 25; *see also* D.I. 153.

3.      Whether the fabric used in PrimaFit 2.0 is a "wicking material" as claimed in '376 patent, claim 9.

4.      Whether Sage had knowledge of the '376 Patent as of the day it issued. *See* D.I. 368 at 18.

5.      Whether Sage had knowledge of the '989 Patent as of the day it issued. *See* D.I. 368 at 18.

6.      Whether there is demand for the patented product as called for by *Panduit* factor 1. *See* D.I. 345 at 27-28; D.I. 368 at 22-24.

7.      Whether the inventions claimed in the asserted claims were sold more than one year prior to the earliest filing date of the '376 and '989 patents. *See Purewick I*, D.I. 381 at ¶6;

*Purewick I*, D.I. 310 at p. 609; *Purewick I*, D.I. 312 at 2-7; *PureWick I*, D.I. 326, pp. 121-129, 180-187; *PureWick I*, D.I. 327, pp. 297-303.  [Note:  This is only relevant only to Sage's inequitable conduct defense].

8.      Whether the inventions claimed in the asserted claims were in public use more than one year prior to the earliest filing date of the '376 and '989 patents.  *See Purewick I*, D.I. 381 at ¶6; *Purewick I*, D.I. 310 at p. 609; *Purewick I*, D.I. 312 at 2-7; *PureWick I*, D.I. 326, pp. 121-129, 180-187; *PureWick I*, D.I. 327, pp. 297-303.  [Note:  This is only relevant only to Sage's inequitable conduct defense].

9.      Whether PureWick's testing of prototype devices constituted experimental use that does not constitute a prior public use.  *See Purewick I*, D.I. 381 at ¶6; *Purewick I*, D.I. 310 at p. 609; *Purewick I*, D.I. 312 at 2-7; *PureWick I*, D.I. 326, pp. 121-129, 180-187; *PureWick I*, D.I. 327, pp. 297-303.  [Note:  This is only relevant only to Sage's inequitable conduct defense].

## II.      INFRINGEMENT OF THE '376 PATENT

10.      Whether Plaintiff has proven by a preponderance of the evidence that Defendant directly infringes claims 1, 5, 9, and 10 of the '376 patent.

11.      Whether Plaintiff has proven by a preponderance of the evidence that Defendant is liable for indirect infringement by actively inducing infringement of claims 1, 5, 9, and 10 of the '376 patent pursuant to 35 U.S.C. § 271(b).

12.      Whether Plaintiff has proven by a preponderance of the evidence that Defendant is liable for indirect infringement by way of contributory infringement of claims 1, 5, 9, and 10 of the '376 patent pursuant to 35 U.S.C. § 271(c).

13.      Whether Plaintiff has proven by a preponderance of the evidence that Defendant's infringement of the '376 patent has been willful.

### III.   <u>INFRINGEMENT OF THE '989 PATENT</u>

14.     Whether Plaintiff has proven by a preponderance of the evidence that Defendant directly infringes claims 1-6 of the '989 patent.

15.     Whether Plaintiff has proven by a preponderance of the evidence that Defendant is liable for indirect infringement by actively inducing infringement of claims 1-6 of the '989 patent pursuant to 35 U.S.C. § 271(b).

16.     Whether Plaintiff has proven by a preponderance of the evidence that Defendant is liable for indirect infringement by way of contributory infringement of claims 1-6 of the '989 patent pursuant to 35 U.S.C. § 271(c).

17.     Whether Plaintiff has proven by a preponderance of the evidence that Defendant's infringement of the '989 patent has been willful.

### IV.   <u>VALIDITY – WRITTEN DESCRIPTION</u>

18.     Whether Defendant has proven by clear and convincing evidence that any of the asserted claims of the Patents-in-Suit are invalid pursuant to 35 U.S.C. §112 for lack of adequate written description.

### V.   <u>DAMAGES</u>

19.     The amount of damages that Plaintiff has proven by a preponderance of the evidence that it should be awarded due to Defendant's infringement of the Patents-in-Suit.

20.     Whether Plaintiff is entitled to an ongoing enhanced royalty to compensate Plaintiff for Defendant's future infringement and, if so, the amount of any ongoing enhanced royalty.

21.     Whether Plaintiff is entitled to costs and, if so, the dollar amount of such costs.

22.     Whether Plaintiff is entitled to a finding that the case is exceptional pursuant to 35 U.S.C. § 285 and whether Plaintiff is entitled to an award of attorneys' fees.

23.     Whether Plaintiff is entitled to enhanced damages due to Defendant's willful infringement under 35 U.S.C. § 284 and, if so, the level of enhancement.

<u>**SCHEDULE B2:**</u>
**SAGE'S STATEMENT OF FACTS REMAINING TO BE**
**LITIGATED RELATING TO THE '376 AND '989 PATENTS**

Pursuant to Local Rule 16.3(c)(4), Defendant's Sage Products, LLC ("Sage") submits the following issues of fact that remain to be litigated relating to the '376 and '989 patents. Certain issues cannot be determined until the entire case is completed.

Sage's identification of the issues of fact that remain to be litigated is based on Sage's current understanding of the arguments that PureWick is likely to advance based upon the pleadings and discovery in this action to date. To the extent that PureWick attempts to introduce different or additional facts, Sage reserves the right to contest those facts, and to present any and all rebuttal evidence in response to those facts.

To the extent that Sage's Statement of Issues of Law That Remain to be Litigated in Schedule C2 contains issues of fact, those issues are incorporated herein by reference. Moreover, if any issue of fact identified below is more properly considered an issue of law, then such statement should be considered part of Defendant's Statement of Issues of Law that Remain to Be Litigated.  Additionally, Sage incorporates by reference the parties' Joint Statement of Undisputed Facts in Schedule A, as well as the parties' Joint Statement of Undisputed Facts submitted in *PureWick v. Sage*, C.A. No. 19-1508-MN ("PureWick I") (attached herewith).

## I.    INFRINGEMENT OF THE '376 PATENT

1.    Whether Plaintiff can prove by a preponderance of the evidence that Sage literally infringes, or has infringed, Claims 1, 5, 9, and 10 of the '376 patent ("the Asserted '376 Patent Claims") by making, using, selling, and/or offering to sell the PrimaFit 2.0 product.[1,2]

---

[1] Sage preserves its objections to the Court's Claim Construction in both PureWick I and the current lawsuit, and its related arguments as set forth in the Markman briefs.
[2] PureWick does not allege equivalents infringement for the '376 or '989 patents.

2.      To the extent Plaintiff has proven acts of direct infringement, whether Plaintiff can prove by a preponderance of the evidence that Sage induces, or has induced, infringement of the Asserted '376 Patent Claims.

3.      To the extent Plaintiff has proven acts of direct infringement, whether Plaintiff can prove by a preponderance of the evidence that Sage contributorily infringes, or has contributorily infringed, the Asserted '376 Patent Claims.

4.      Whether Plaintiff can prove by a preponderance of the evidence that any infringement by Sage of the '376 patent was willful.

**II.   INFRINGEMENT OF THE '989 PATENT**

5.      Whether Plaintiff can prove by a preponderance of the evidence that Sage literally infringes, or has infringed, Claims 1-6 of the '989 patent ("the Asserted '989 Patent Claims") by performing all of the steps of the methods of the '989 patent claims.

6.      For alleged direct infringement by third parties, whether Plaintiff has proven that a single party performs all steps of the claimed method.

7.      To the extent Plaintiff has proven acts of direct infringement, whether Plaintiff can prove by a preponderance of the evidence that Sage induces, or has induced, infringement of the Asserted '989 Patent Claims.

8.      To the extent Plaintiff has proven acts of direct infringement, whether Plaintiff can prove by a preponderance of the evidence that Sage contributorily infringes, or has contributorily infringed, the Asserted '989 Patent Claims.

9.      Whether Plaintiff can prove by a preponderance of the evidence that any infringement by Sage of the '989 patent was willful.

### III.   INVALIDITY OF THE '376 AND '989 PATENTS[3]

10.     Whether Sage can prove by clear and convincing evidence that claims 1, 5, 9, and 10 of the '376 and claims 1-6 of the '989 patent are invalid under 35 U.S.C. § 112 for lack of written description relating to the term "reservoir".

11.     Whether Sage can prove by clear and convincing evidence that claims 1, 5, 9, and 10 of the '376 patent and claims 1-6 of the '989 patent are invalid under 35 U.S.C. § 112 for indefiniteness relating to the term "reservoir." Indefiniteness is a question of law subject to a determination of underlying facts.  Sage has requested leave to file summary judgment on indefiniteness.

### IV.   UNENFORCEABILITY OF THE '376 AND '989 PATENTS DUE TO WAIVER (TO BE DECIDED BY THE COURT)

12.     Whether Sage can prove by clear and convincing evidence that the '376 and '989 patents are unenforceable under principles of equity including waiver due to the conduct of PureWick relating to the PrimaFit 2.0 product.

### V.   UNENFORCEABILITY OF THE '376 AND '989 PATENTS DUE TO EQUITABLE ESTOPPEL (TO BE DECIDED BY THE COURT)

13.     Whether Sage can prove by clear and convincing evidence that the '376 and '989 patents are unenforceable under principles of equity including equitable estoppel as a result of the misleading conduct of PureWick relating to the PrimaFit 2.0 product.

### VI.   UNENFORCEABILITY OF THE '376 AND '989 PATENTS DUE TO ACQUIESCENSE (TO BE DECIDED BY THE COURT)

---

[3] Sage was precluded from asserting invalidity under 35 U.S.C. §§102 or 103 and its unclean hands defense. (D.I. 134). Sage reserves all its right to appeal.

3

14.     Whether Sage can prove by clear and convincing evidence that the '376 and '989 patents are unenforceable under principles of equity including acquiescence as a result of the misleading conduct of PureWick relating to the PrimaFit 2.0 product.

## VII. UNENFORCEABILITY OF THE '376 AND '989 PATENTS DUE TO INEQUITABLE CONDUCT (TO BE DECIDED BY THE COURT)

15.     Whether Sage can prove by a preponderance of the evidence, that the '376 and '989 patents are unenforceable due to inequitable conduct in the procurement of the patents based on allegations, including as discussed in the Pretrial Order, that at least one of the individuals who owed a duty of candor and good faith to the Patent Office relating to the prosecution of the '376 and '989 patents, including attorneys who prosecuted the '376 and '989 patents and Camille and Ray Newton, named inventors of the '376 and '989 patents, intentionally withheld material prior art from the Patent Office and/or made false or misleading statements to the Patent Office during prosecution of the patents with an intent to deceive the Patent Office. This includes failure to disclose material prior art PureWick products.

16.     Whether the inequitable conduct during the prosecution of the '989 patent also renders the '376 patent, which claims priority to the '989 patent, unenforceable including under the doctrine of infectious unenforceability.

## VIII. REMEDIES FOR PUREWICK'S CLAIMS

The following issues only apply if Sage is found liable for infringing a valid claim of the '376 or '989 patents and equitable defenses do not apply.

17.     The amount of damages to which PureWick is entitled, including the amount of reasonable royalties, if any, to compensate PureWick for any alleged infringement by the PrimaFit 2.0, and the amount of prejudgment or post-judgment interest, if any.

18.     Whether PureWick can prove by a preponderance of the evidence that it is entitled to lost profits damages, including whether it can prove by a preponderance of the evidence: demand for the patented product, absence of acceptable non-infringing substitutes, manufacturing and marketing capability to exploit the demand, and the amount of profit that PureWick would have made.

19.     Whether PureWick can prove by a preponderance of the evidence that it is entitled to pre-suit damages, including compliance with 35 U.S.C. § 287 for the 376 and 989 patents.

20.     Whether PureWick can prove by a preponderance of the evidence that it is entitled to an ongoing royalty in view of Sage ceasing manufacture of the accused PrimaFit 2.0 device.

21.     (For the Court) Whether PureWick can prove enhanced damages due to willful infringement are warranted.

22.     (For the Court) Whether PureWick can prove that the case is exceptional pursuant to 35 U.S.C. §285 and whether an award of attorneys' fees to PureWick is warranted.

23.     (For the Court) Whether PureWick can prove an award of its costs is warranted.

## IX.   REMEDIES FOR SAGE'S DEFENSES

24.     (For the Court) Whether Sage can prove that the case is exceptional pursuant to 35 U.S.C. §285 and whether an award of attorneys' fees to Sage is warranted.

25.     (For the Court) Whether Sage can prove an award of its costs is warranted.

26.     (For the Court) Whether Sage can prove other remedies are appropriate including equitable remedies described above.

## X.   RESPONSE TO PUREWICK'S COLLATERAL ESTOPPEL ARGUMENTS

Days before the Pretrial Order was due (and after all final exchanges had been scheduled between the parties), PureWick surprisingly added a section about "Collateral Estoppel" to its

Schedule B1 (Header I) of the pretrial order raising eight new items (and even later adding an additional ninth item). PureWick's improper new collateral estoppel contentions are inappropriate for a pretrial order, not part of any motion by PureWick, and should be rejected out of hand for multiple reasons.

First, PureWick already filed a Rule 12(c) motion addressing the issue of collateral estoppel based on the *PureWick I* litigation and the Court already ruled on it. (*See* D.I. 12, D.I. 13, D.I. 19, D.I. 134.) PureWick's Rule 12(c) motion argued that collateral estoppel precluded Sage's defenses of (a) invalidity under Sections 102/103, (b) invalidity under Section 112, (c) unenforceability based on unclean hands; (d) unenforceability based on equitable estoppel, waiver, acquiescence, and inequitable conduct.  (D.I. 13; D.I. 19.)  In ruling on PureWick's 12(c) motion, the Court already decided the scope of collateral estoppel from the *PureWick I* lawsuit finding collateral estoppel on items (a) and (c) but not items (b) and (d).  (D.I. 134). Importantly, the eight items in PureWick's "collateral estoppel" argument were either never included in its Rule 12(c) motion or the Court ruled against PureWick on the issue. The Court's ruling on PureWick's motion is what governs the issue of collateral estoppel in this case—not PureWick's untimely submission in a pretrial document effectively seeking judgment on the pleadings again.

It is too late for PureWick to now raise new issues subject to Rule 12(c). Fed. R. Civ. P. 12 explicitly prevents parties from "piecemeal" litigation of Rule 12 issues and states "a party that makes a motion under this rule <u>may not make another motion under this rule</u> raising a defense or objection that was available to the party but omitted from its earlier motion." PureWick had the opportunity to raise all of the issues for which it believed Sage was estopped in the present litigation as part of its Rule 12 motion. New issues raised by PureWick in its Schedule B1 are thus waived. *See* Fed. Rule Civ. P. 12(g); Notes of Advisory Committee on Rules-1966 Amendment

("[I]f the defendant moves before answer to dismiss the complaint for failure to state a claim, he is barred from making a further motion presenting the defense…, if that defense was available to him when he made his original motion. Amended subdivision (g) is to the same effect. This required consolidation of defenses and objections in a Rule 12 motion is salutary in that it <u>works against piecemeal consideration of a case</u>.").

Additionally, PureWick's new assertions are procedurally improper and a pretrial order is not the appropriate mechanism to address such issues. PureWick has not filed another Rule 12 motion (despite its request falling under that Rule). PureWick's attempt to circumvent the required motion and briefing procedures is improper.

In any case, PureWick's nine collateral estoppel arguments are wrong on the merits. "Issue preclusion, of narrower scope than res judicata [claim preclusion], requires that the identical issue was decided on the merits between the same parties." *Allen v. McCurry*, 449 U.S. 90, 94 (1980). The party seeking to invoke issue preclusion or collateral estoppel bears the burden of showing: "(1) the identical issue was previously adjudicated, (2) that issue was actually litigated, (3) the previous determination was necessary to the decision and (4) the party being precluded from relitigating the issue was fully represented in the prior action." *Jean Alexander Cosmetics, Inc. v. L'Oreal USA, Inc*., 458 F3d 244, 249 (3d Cir. 2006). "Issue preclusion [ ] applies only to issues actually litigated in the prior action, not issues that could have been litigated." *ViaTech Techs., Inc. v. Microsoft Corp*., No. 17-570-RGA, 2019 WL 3241131, *5 (D. Del. July 18, 2019). Indeed, the party seeking to apply issue preclusion must prove "the issue was actually decided in a decision that was final, valid, and on the merits." *Novartis Pharm. Corp. v. Abbott Labs*., 375 F.3d 1328, 1333 (Fed. Cir. 2004) (quoting *Hawksbill Sea Turtle v. FEMA*, 126 F.3d 461, 475 (3d Cir. 1997)) (collateral estoppel did not apply because plaintiff could not prove that application of the court's

claim construction was necessary to support the jury verdict).  Here, none of PureWick's newly-raised issues are subject to issue preclusion for the following reasons:

- *PureWick Issue 1*: Regardless of whether or not PureWick sufficiently proved, and the jury determined, that PureWick was the owner by assignment of the '376 and '989 patents *during the damages period in PureWick I*, that does not mean that it can automatically be assumed that PureWick is still the owner of the patents and has been the owner at all times during the *different* damages period in this lawsuit. Because the issues are not identical, there is no collateral estoppel and PureWick cannot avoid having to meet its burden of proof.

- *PureWick Issue 2:* The jury never determined whether "PureWick's product practices the claims of the '376 and '989 patents"—whatever "PureWick product" means. The jury was never asked this question nor was that determination necessary to the judgment or in determining any issue in *PureWick I*. (*See* D.I. 164 at 1.) Additionally, in *PureWick I,* PureWick claimed to have had "hundreds" of "PureWick products"—many of which it claimed did ***not*** practice the invention. (*Id.* at 2; *see also* Schedule F5 (Sage's Reply ISO Motion in Limine #2 at 2.) And further yet, the identical issue of whether "PureWick's product" *as sold during the current damages period in this case* (which post-dates the damages period in the first case) practices the claims of the '376 and '989 patent was never litigated in *PureWick I*.

- *PureWick Issue 3:* The identical issue of whether the fabric *used in PrimaFit 2.0 is* a "wicking material" as claimed in dependent claim 9 of the '376 patent was not litigated in *PureWick I*. Only infringement of the *PrimaFit 1.0* was litigated or decided in the prior litigation. Nor was it ever litigated in *PureWick I* that PrimaFit 2.0 uses the same fabric in the same way as the PrimaFit 1.0. That is presently disputed as the materials are configured differently.

- *PureWick Issues 4 and 5*: The date of first knowledge of the patents-in-suit was not

"determined" in the prior lawsuit. The jury was never asked that question. (*PureWick I*, D.I. 316.) Moreover, the damages period in *PureWick I* started after PureWick filed the *PureWick I* lawsuit. (*PureWick I*, D.I. 314 at 51).

- *PureWick Issue 6*: The identical issue of whether there is "demand for the patented product" *during the damages period in this lawsuit* (*see supra*) was never litigated in *PureWick I*. *See Kalman v. Berlyn Corp.*, 914 F.2d 1473, 1484 (Fed. Cir. 1990) (proving entitlement to lost profits requires proving, among other things, "a demand for the patented product during the period of infringing sales"). The market in this case is different as there are numerous new market entrants.

27.     *PureWick Issues 7, 8, and 9:* PureWick concedes the alleged established "facts" about "prior use" and "sale" in the present case relate "only to Sage's inequitable conduct defense."[4] The Court already found that Sage is not collaterally estopped from arguing inequitable conduct in this lawsuit (D.I. 134 at 14), and the parties have been actively litigating inequitable conduct the entire discovery period in this case including obtaining substantial new subpoenaed evidence on the issue. PureWick cannot reargue the issue now. Additionally, a determination regarding prior art *invalidity* in *PureWick I* is not determinative of whether PureWick failed to disclose material art to the PTO including its impact on *unpatentability* in this case. In *PureWick I*, the parties litigated *invalidity* (analyzed under the clear-and-convincing standard), whereas inequitable conduct addresses *unpatentability* (analyzed under the lower preponderance-of-the-evidence standard and a broader claim construction standard). (*Compare PureWick I*, D.I. 314 at 10 with Schedule C2 at 18); *see B & B Hardware, Inc. v. Hargis Indus., Inc.*, 575 U.S. 138, 154 (2015) ("[I]ssues are not identical if the second action involves application of a different legal

---

[4] PureWick ignores multiple other aspects of the defense.

standard, even though the factual setting of both suits may be the same."). In any case, Sage's inequitable conduct claim is not based on the same facts as the prior case.[5] Indeed, there is significant new evidence that was never produced in the prior case including newly-produced public communications, offers for sale and sales, newly revealed prior art products, etc., making collateral estoppel further inapplicable.

---

[5] As set forth in Sage's response to PureWick's JMOL on invalidity, the scope of the prior use defense was limited to particular devices with pictures. (*PureWick I*, D.I. 325 at 2.).  PureWick's failure to disclose to the PTO extended far beyond that and also relies on the inventors' changed trial testimony about the "hundreds" of varying products that were made available.

# Attachment to Schedule B, Statement of Undisputed Facts from PureWick 1

<u>**SCHEDULE A: JOINT STATEMENT OF UNDISPUTED FACTS**</u>
*PureWick Corporation v. Sage Products, LLC* (C.A. No. 19-1508-MN)

The parties respectfully submit this Joint Statement of Undisputed Facts. By agreeing to this Joint Statement, neither party admits that any stated fact is relevant to any material issue of dispute.

1.     PureWick is a corporation organized under the laws of the State of Delaware.

2.     Sage is a corporation organized under the laws of the State of Delaware.

3.     U.S. Patent No. 10,390,989 ("the 989 patent") is entitled "Apparatus And Methods For Receiving Discharged Urine." The 989 patent was issued by the United States Patent and Trademark Office on August 27, 2019, from U.S. Application No. 15/260,103. The 989 patent was filed on September 8, 2016. Defendant's Trial Exhibit DTX002 is a true and correct copy of the 989 patent. Defendant's Trial Exhibit DTX024 is a true and correct copy of the file history of the 989 patent.

4.     Robert A. Sanchez, Camille R. Newton, Joseph M. Forehand, and Raymond J. Newton are named inventors on the face of the 989 patent.

5.     Defendant's Trial Exhibit DTX38 is a true and correct copy of a September 26, 2018, Office Action from the U.S. Patent Office in U.S. Application No. 15/260,103, the application from which the 989 patent issued. Claims 9 through 14 of that application correspond to issued Claims 1 through 6 of the 989 Patent.

6.     Defendant's Trial Exhibit DTX40 is a true and correct copy of a December 20, 2018, Amendment and Response submitted by PureWick in U.S. Application No. 15/260,103, the application from which the 989 patent issued.

7.      Defendant's Trial Exhibit DTX43 is a true and correct copy of a February 14, 2019, Office Action from the U.S. Patent Office in U.S. Application No. 15/260,103, the application from which the 989 patent issued.

8.      Defendant's Trial Exhibit DTX44 is a true and correct copy of a May 13, 2019, Office Action Response and Amendment B from U.S. Application No. 15/260,103, the application from which the 989 patent issued.

9.      U.S. Patent No. 10,226,376 ("the 376 patent") is entitled "Apparatus And Methods For Receiving Discharged Urine." The 376 patent was issued by the United States Patent and Trademark Office on March 12, 2019, from U.S. Application No. 15/611,587, filed June 1, 2017. Defendant's Trial Exhibit DTX003 is a true and correct copy of the 376 patent. Defendant's Trial Exhibit DTX026 is a true and correct copy of the file history of the 376 patent.

10.     Robert A. Sanchez, Camille R. Newton, Joseph M. Forehand, and Raymond J. Newton are named inventors on the face of the 376 patent.

11.     U.S. Patent No. 10,376,407 is entitled "Using Wicking Material To Collect Urine From A Male For Transport." The 407 patent was issued by the United States Patent and Trademark Office on August 13, 2019 from U.S. Application No. 151238,427, filed August 16, 2016. Defendant's Trial Exhibit DTX004 is a true and correct copy of the 407 patent. Defendant's Trial Exhibit DTX051 is a true and correct copy of the file history of the 407 patent.

12.     Raymond John Newton is the named inventor on the face of the 407 patent.

13.     Defendant's Trial Exhibit DTX900 is Sage's PrimaFit External Urine Management System.

14.     Defendant's Trial Exhibit DTX901 is Sage's PrimoFit External Urine Management System.

2

15.     Defendant's Trial Exhibit DTX902 is the current version of the PureWick Female External Catheter.

16.     Defendant's Trial Exhibit DTX001 is a true and correct copy of U.S. Pat. No. 8,287,508 ("Sanchez 508").  Sanchez 508 issued on October 16, 2012, from U.S. Application No. 12/840,475, filed on July 21, 2010.

17.     Defendant's Trial Exhibit DTX006 is a true and correct copy of U.S. Patent App. No. 2006/0015080 ("Mahnensmith"). Mahnensmith published on January 19, 2006.

18.     Defendant's Trial Exhibit DTX007 is a true and correct copy of U.S. Pat. No. 4,747,166 ("Kuntz 166"). Kuntz 166 issued on May 31, 1988.

19.     Defendant's Trial Exhibit DTX008 is a true and correct copy of U.S. Patent No. 7,220,250 ("Suzuki"). Suzuki issued on May 22, 2007.

20.     Defendant's Trial Exhibit DTX009 is a true and correct copy of U.S. Patent No. 3,349,768 ("Keane"). Keane issued on October 31, 1967.

21.     Defendant's Trial Exhibit DTX010 is a true and correct copy of U.S. Patent No. 4,425,130 ("DesMarais"). DesMarias issued on January 10, 1984.

22.     Defendant's Trial Exhibit DTX011 is a true and correct copy of U.S. Pat. No. 5,674,212 ("Osborn"). Osborn issued on October 7, 1997.

23.     Defendant's Trial Exhibit DTX012 is a true and correct copy of International Publication No. WO 2007/042823 ("Van Den Heuvel"). Van Den Heuvel published on April 19, 2007.

24.     Defendant's Trial Exhibit DTX013 is a true and correct copy of WO2007/042823 ("Wolff"). Wolff published on October 5, 2000.

25.     Defendant's Trial Exhibit DTX014 is a true and correct copy of U.S. Patent No. 4,886,508 ("Washington").  Washington issued on December 12, 1989.

26.     Defendant's Trial Exhibit DTX015 is a true and correct copy of European Publication No. EP EP0613355A1 ("Kuntz EP355"). Kuntz EP355 was published on September 7, 1994.

27.     Defendant's Trial Exhibit DTX016 is a true and correct copy of U.S. Patent No. 7,135,012 ("Harvie 012"). Harvie 012 issued on November 14, 2006.

28.     Defendant's Trial Exhibit DTX017 is a true and correct copy of the original language and certified translation of JP2001/276107A ("Ishii"). Ishii was published on October 9, 2001.

29.     Defendant's Trial Exhibit DTX018 is a true and correct copy of U.S. Pat. No. 3,613,123 ("Langstrom").  Langstrom issued October 19, 1971.

30.     Defendant's Trial Exhibit DTX019 is a true and correct copy of U.S. Patent No. 1,742,080 ("Jones").   Jones issued December 31, 1929.

31.     Defendant's Trial Exhibit DTX020 is a true and correct copy of U.S. Patent No. 3,520,300 ("Flower").  Flower issued July 14, 1970.

32.     Defendant's Trial Exhibit 021 is a true and correct copy of U.S. Pat. Pub. No. 2007/0191804 ("Coley").  Coley was published on August 16, 2007.

33.     Defendant's Trial Exhibit DTX029 is a true and correct copy of U.S. Patent No. 4,804,377 ("Hanifl"). Hanifl issued on February 14, 1989.

34.     Defendant's Trial Exhibit DTX30 is a true and correct copy of U.S. Patent No. 4,882,794 ("Stewart").  Stewart issued on November 28, 1989.

35.     Defendant's Trial Exhibit DTX32 is a true and correct copy of U.S. Patent Pub. No. 2004/0254547 ("Okabe"). Okabe published on December 16, 2004.

36.     PureWick Trial Exhibit 172 is a true and correct copy of a PureWick financial spreadsheet and is an authentic business record of PureWick Corp. within the meaning of Federal Rule of Evidence 803(6).

37.     PureWick Trial Exhibit 173 is a true and correct copy of a PureWick financial spreadsheet and is an authentic business record of PureWick Corp. within the meaning of Federal Rule of Evidence 803(6).

38.     PureWick Trial Exhibit 175 is a true and correct copy of a PureWick financial spreadsheet and is an authentic business record of PureWick Corp. within the meaning of Federal Rule of Evidence 803(6).

39.     PureWick Trial Exhibit 176 is a true and correct copy of a PureWick financial spreadsheet and is an authentic business record of PureWick Corp. within the meaning of Federal Rule of Evidence 803(6).

40.     PureWick Trial Exhibit 295 is a true and correct copy of a PureWick financial spreadsheet and is an authentic business record of PureWick Corp. within the meaning of Federal Rule of Evidence 803(6).

41.     PureWick Trial Exhibit 794 is a true and correct copy of a PureWick financial spreadsheet  and is an authentic business record of PureWick Corp. within the meaning of Federal Rule of Evidence 803(6).

42.     PureWick Trial Exhibit 795 is a true and correct copy of a PureWick financial spreadsheet  and is an authentic business record of PureWick Corp. within the meaning of Federal Rule of Evidence 803(6).

43.     PureWick Trial Exhibit 796 is a true and correct copy of a PureWick financial spreadsheet  and is an authentic business record of PureWick Corp. within the meaning of Federal Rule of Evidence 803(6).

44.     PureWick Trial Exhibit 797 is a true and correct copy of a PureWick financial spreadsheet  and is an authentic business record of PureWick Corp. within the meaning of Federal Rule of Evidence 803(6).

45.     Defendant Trial Exhibit DTX199 is a true and correct copy of a Sage Products financial spreadsheet from 2017 to 2020 and is an authentic business record of Sage Products LLC within the meaning of Federal Rule of Evidence 803(6).

46.     Defendant Trial Exhibit DTX298 is a true and correct cope of the Agreement and Plan of Merger by and among C.R. Bard, Inc., Candle Acquisition Corp., PureWick Corporation and The Securityholder Representative, dated June 16, 2017.

47.     Defendant Trial Exhibit DTX496 is a true and correct copy of a PureWick sales spreadsheet and is an authentic business record of PureWick Corp. within the meaning of Federal Rule of Evidence 803(6).

48.     Defendant Trial Exhibit DTX751a is a true and correct copy of a Sage Products financial spreadsheet from November 2017 through February 7, 2021 and is an authentic business record of Sage Products LLC within the meaning of Federal Rule of Evidence 803(6).

49.     Defendant Trial Exhibit DTX751b is a true and correct copy of a Sage Products financial spreadsheet from November 2017 through November 2021 and is an authentic business record of Sage Products LLC within the meaning of Federal Rule of Evidence 803(6).

50.     Defendant Trial Exhibit DTX751c is a true and correct copy of a Sage Products financial spreadsheet from January 2020 through December 2021 and is an authentic business record of Sage Products LLC within the meaning of Federal Rule of Evidence 803(6).

51.     Defendant Trial Exhibit DTX752 is a true and correct copy of a Sage Products financial spreadsheet from 2017 through March 2021 and is an authentic business record of Sage Products LLC within the meaning of Federal Rule of Evidence 803(6).

52.     Defendant Trial Exhibit DTX758 is a true and correct copy of a PureWick financial spreadsheet from and is an authentic business record of PureWick Corp. within the meaning of Federal Rule of Evidence 803(6).

53.     Documents produced to a party to this action by another party or a third party in response to compulsory process (e.g., subpoena) shall be deemed authentic for the purposes of this lawsuit only, absent good cause.

54.     Documents produced by Connect Foundation bearing "CF" Bates Labels are authentic business records of Connect Foundation within the meaning of Federal Rule of Evidence 803(6). Each of Defendant Trial Exhibits 502, 503, 504, 505, 506, 507, 508, 509, 510, 511, 512, 513, 514, 515, 516, 517, 518, 519, and 520 are a business record of Connect Foundation.

55.     Documents produced by Omni Medical Systems, Inc. bearing "OMNI" Bates Labels are authentic business records of Omni Medical Systems, Inc. within the meaning of Federal Rule of Evidence 803(6). Each of Defendant Trial Exhibits 416, 417, 418, 419, 420, 421, 422, 423, 424, 425, 427, 428, 429, 430, 431, 432, 433, 434, 435, 436, 437, and 438 are a business record of Omni Medical Systems.

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| PUREWICK CORPORATION, | ) | |
| | ) | |
| Plaintiff/Counterclaim Defendant, | ) | |
| | ) | C.A. No. 22-102-MN |
| v. | ) | |
| | ) | |
| SAGE PRODUCTS, LLC, | ) | |
| | ) | |
| Defendant/Counterclaim Plaintiff. | ) | |
| | ) | |

## PLAINTIFF'S STATEMENT OF ISSUES
## OF LAW THAT REMAIN TO BE LITIGATED

Plaintiff identifies the following issues of law that remain to be litigated, with citations to authorities relied upon.  This statement is based on the arguments Plaintiff expects to make as well as its understanding of the arguments that Defendant is likely to make.  If Defendant seeks to introduce different legal arguments, Plaintiff reserves the right to supplement this statement.  If an issue identified herein is more properly considered an issue of fact, it should be so considered.  If an issue of fact is more properly considered an issue of law, that issue is incorporated into this statement.  The authorities cited herein are not exhaustive; Plaintiff may rely on authority not cited in this statement.

The issues of law identified herein do not include any outstanding issues of law with respect to the parties' proposed jury instructions.  Plaintiff will present those legal issues, if necessary, in its proposed instructions to the Court.

Plaintiff reserves the right to revise Plaintiff's statement of issues of law as necessary in light of the Court's pretrial orders, including evidentiary rulings, or in the event that any new allegations arise for which Defendant's submissions did not fairly put Plaintiff on notice.

## I.    DAMAGES

### A.    Lost Profits

1.    Whether Plaintiff is entitled to an award of its lost profits due to Defendant's infringement of the '376 and/or '989 patents.

<u>Relevant Authority</u>:  35 U.S.C. § 284.  For lost profits, "the patentee must show a reasonable probability that, 'but for' the infringement, it would have made the sales that were made by the infringer."  *WL. Gore & Assocs., Inc. v. C.R. Bard, Inc.*, 198 F. Supp. 3d 366, 374 (D. Del. 2016) (*citing Rite-Hite Corp. v. Kelley Co.*, 56 F.3d 1538, 1545 (Fed. Cir. 1995)).  Two recognized frameworks  for showing but-for causation are the two-supplier test and the *Panduit* test.  *See Micro Chem., Inc. v. Lextron, Inc.*, 318 F.3d 1119, 1122 (Fed. Cir. 2003).

"There is no particular required method to prove but for causation" in patent cases. *Mentor Graphics Corp. v. EVE-USA, Inc.*, 851 F.3d 1275, 1284 (Fed. Cir. 2017).  "One useful, but non-exclusive method to establish the patentee's entitlement to lost profits is the Panduit test first articulated by the Sixth Circuit" in *Panduit Corp. v. Stahlin Brothers Fibre Works, Inc.*, 575 F.2d 1152 (6th Cir. 1978).  *Mentor Graphics*, 851 F.3d at 1284 (internal quotation marks and citation omitted).

The *Panduit* test requires the patent owner to prove:  (1) demand for the patented product; (2) absence of acceptable, non-infringing alternatives; (3) manufacturing and marketing capability to exploit demand; and (4) the amount of the profit it would have made.  *Panduit*, 575 F.2d at 1156.

"The first factor—demand for the patented product—considers demand for the product as a whole."  *Mentor Graphics*, 851 F.3d at 1285 (citing *DePuy Spine, Inc. v. Medtronic Sofamor Danek, Inc.*, 567 F.3d 1314, 1330–31 (Fed. Cir. 2009)).  "This factor does not require any allocation of consumer demand among the various limitations recited in a patent claim." *DePuy*, 567 F.3d at 1330.

"The second factor—the absence of non-infringing alternatives—considers demand for particular limitations or features of the claimed invention."  *Mentor Graphics*, 851 F.3d at 1285 (citing *DePuy*, 567 F.3d at 1331).

"[I]f purchasers are motivated to purchase because of particular features available only from the patented product, products without such features—even if otherwise competing in the marketplace—would not be acceptable noninfringing substitutes."  *Standard Havens Prods., Inc. v. Gencor Indus., Inc.*, 953 F.2d 1360, 1373 (Fed. Cir. 1991).  Similarly, "products lacking the advantages of the patented invention 'can hardly be termed a substitute acceptable

to the customer who wants those advantages.'" *Presidio Components, Inc. v. Am. Tech. Ceramics Corp.*, 702 F.3d 1351, 1361 (Fed. Cir. 2012) (quoting *TWM Mfg. Co. v. Dura Corp.*, 789 F.2d 895, 901-02 (Fed. Cir. 1986)); *see also Radio Steel & Mfg. Co. v. MTD Prods., Inc.*, 788 F.2d 1554, 1556 (Fed. Cir. 1986) (affirming district court's finding of no acceptable, noninfringing alternatives where "[t]he various [proposed alternative] wheelbarrows to which [infringer] refers incorporate only some, but not all, of the elements of the patent."). This is especially true where the "proposed non-infringing substitutes are not adequate substitutes in the same market" and/or the market is moving away from the proposed non-infringing substitute to the infringing design. *Presidio*, 702 F.3d at 1361.

"[T]he patent holder does not need to negate all possibilities that a purchaser might have bought a different product or might have foregone the purchase altogether" in order to satisfy the second Panduit factor. *State Indus., Inc. v. Mor-Flo Indus., Inc.*, 883 F.2d 1573, 1577 (Fed. Cir. 1989) (quoting *Paper Converting Mach. Co. v. Magna–Graphics Corp.*, 745 F.2d 11, 21 (Fed. Cir. 1984)); *see also Izumi Prods. Co. v. Koninklijke Philips Elecs. N.V.*, 315 F. Supp.2d 589, 613 (D. Del. 2004) ("A patentee need not negate every possibility that a purchaser might have bought a product other than its own.").

As an alternative to demonstrating the absence of acceptable, noninfringing alternatives under the second *Panduit* element, a patentee can use a market share approach where the patentee recovers lost profits on the percentage of infringing sales equal to its market share. *See, e.g., Procter & Gamble Co. v. Paragon Trade Brands, Inc.*, 989 F.Supp. 547, 601 (D. Del. 1997) ("The Federal Circuit has held that a patent owner may satisfy the second prong of the Panduit test by proving its share of the market in lieu of proof of the absence of acceptable substitutes. . . . Under this approach, a patentee recovers lost profits on

3

the percentage of infringing sales equal to its market share.") (citations removed); *Sonos, Inc. v. D & M Holdings Inc.*, 297 F.Supp.3d 501, 518 (D. Del. 2017) ("The market share approach allows a patentee to 'satisfy the second Panduit element by substituting proof of its market share for proof of the absence of acceptable alternatives' and it 'allows a patentee to recover lost profits, despite the presence of acceptable, noninfringing substitutes, because it nevertheless can prove with reasonable probability sales it would have made "but for" the infringement.'") (quoting *BIC Leisure Prods., Inc. v. Windsurfing Int'l, Inc.*, 1 F.3d 1214, 1219 (Fed. Cir. 1993)).

      **B.**    <u>**Reasonable Royalty**</u>

    2.    Whether Plaintiff is entitled to an award of a reasonable royalty due to Defendant's infringement of the '376 and/or '989 patents.

    <u>Relevant Authority</u>: 35 U.S.C. § 284.  Under 35 U.S.C. § 284, the Court "shall award the claimant damages adequate to compensate for the infringement, but in no event less than a reasonable royalty for the use made of the invention by the infringer, together with interest and costs as fixed by the court."  35 U.S.C. § 284.  While the patent statute provides a floor of "a reasonable royalty for the use made of the invention by the infringer," 35 U.S.C. § 284, it provides no method for defining a "reasonable" royalty, an exercise that "is not an exact science."  *Summit 6, LLC v. Samsung Elecs. Co.*, 802 F.3d 1283, 1296 (Fed. Cir. 2015).

    Determining a "reasonable royalty" under Section 284 involves imagining a "hypothetical negotiation" between a willing licensor and a willing licensee at the time the alleged infringement began.  *LaserDynamics, Inc. v. Quanta Comput., Inc.*, 694 F.3d 51, 75 (Fed. Cir. 2012); *Wang Labs., Inc. v. Toshiba Corp.*, 993 F.2d 858, 870 (Fed. Cir. 1993).  "[T]he hypothetical negotiation framework . . . seeks to discern the value of the patented technology to the parties in the marketplace when infringement began."  *LaserDynamics*, 694

F.3d at 76.  This framework "presume[s] that the parties had full knowledge of the facts and circumstances surrounding the infringement at [the] time [of the hypothetical negotiation]." *Id*.  "The hypothetical negotiation also assumes that the asserted patent claims are valid and infringed." *Lucent Techs., Inc. v. Gateway, Inc.*, 580 F.3d 1301, 1325 (Fed. Cir. 2009).  "[T]he basic question posed in a hypothetical negotiation is: if, on the eve of infringement, a willing licensor and licensee had entered into an agreement instead of allowing infringement of the patent to take place, what would that agreement be?" *LaserDynamics*, 694 F.3d at 76.

The fifteen factors recited in *Georgia-Pacific Corp. v. U.S. Plywood Corp.*, 318 F.Supp. 1116, 1120 (S.D.N.Y. 1970), *modified*, 446 F.2d 295 (2d Cir. 1971), may assist in the determination of what constitutes a reasonable royalty.  *See LaserDynamics*, 694 F.3d at 76.

The Georgia-Pacific factors include:

(1) royalties the patentee has received for licensing the patent to others; (2) rates paid by the licensee for the use of comparable patents; (3) the nature and scope of the license (exclusive or nonexclusive, restricted or nonrestricted by territory or product type); (4) any established policies or marketing programs by the licensor to maintain its patent monopoly by not licensing others to use the invention or granting licenses under special conditions to maintain the monopoly; (5) the commercial relationship between the licensor and licensee, such as whether they are competitors; (6) the effect of selling the patented specialty in promoting sales of other products of the licensee; (7) the duration of the patent and license term; (8) the established profitability of the product made under the patent, including its commercial success and current popularity; (9) the utility and advantages of the patent property over old modes or devices; (10) the nature of the patented invention and the benefits to those who have used the invention; (11) the extent to which the infringer has used the invention and the value of that use; (12) the portion of profit or of the selling price that may be customary in that particular business to allow for use of the invention or analogous inventions; (13) the portion of the realizable profit that should be credited to the invention as opposed to its non-patented elements;  (14) the opinion testimony of qualified experts; and (15) the results of a hypothetical negotiation between the licensor and licensee.

*i4i Ltd. P'ship v. Microsoft Corp.*, 598 F.3d 831, 853 (Fed. Cir. 2010) (quoting *Georgia-Pacific*, 318 F.Supp. at 1120).

While the Federal Circuit has approved the use of the Georgia-Pacific factors in numerous decisions, and district courts have repeatedly applied the analysis, the factors are not exclusive, and some or all of the factors may be relevant to a particular case, depending on the facts of the case. *See, e.g., Minks v. Polaris Indus., Inc.*, 546 F.3d 1364, 1372 (Fed. Cir. 2008); *Dow Chemical Co. v. Mee Indus., Inc*., 341 F.3d 1370, 1382 (Fed. Cir. 2003); *Rite-Hite Corp.*, 56 F.3d at 1555; *Energy Transp. Grp., Inc. v. Sonic Innovations, Inc*., No. 05-cv-00422, 2011 WL 2222066, *21 n.29 (D. Del. June 7, 2011).

Where the accused product includes both an allegedly patented feature and unpatented or conventional features, "damages awarded for patent infringement 'must reflect the value attributable to the infringing features of the product, and no more.'" *CSIRO v. Cisco Sys., Inc.*, 809 F.3d 1295, 1301 (Fed. Cir. 2015) (quoting *Ericsson, Inc. v. D-Link Sys., Inc.*, 773 F. 3d 1201, 1226 (Fed. Cir. 2014)); *see also Exmark Mfg. Co., Inc. v. Briggs & Stratton Power Prods. Grp., LLC*, 879 F.3d 1332, 1347-48 (Fed. Cir. 2018).   Such apportionment can be applied to the royalty rate or the royalty base, or a combination of both. *Exmark Mfg.*, 879 F.3d at 1348.

    **C.**    <u>**Enhanced Damages**</u>

    3.    Whether Plaintiff should be awarded enhanced damages for Defendant's patent infringement.

<u>Relevant Authority:</u>  35 U.S.C. § 284; *Halo Elecs., Inc. v. Pulse Elecs., Inc.*, 579 U.S. 93, 101-102 (2016); *Whitserve, LLC v. Comput. Packages, Inc.*, 694 F.3d 10, 37 (Fed. Cir. 2012); *Jurgens v. CBK, Ltd.*, 80 F.3d 1566, 1570 (Fed. Cir. 1996).

### D.   Attorneys' Fees

4.     Whether Plaintiff should be awarded its attorneys' fees in this case under 35 U.S.C. § 285.

Relevant Authority:  35 U.S.C. § 285; *Octane Fitness, LLC v. ICON Health & Fitness, Inc.*, 572 U.S. 545, 552-555 (2014).

### E.   Pre-judgment and Post-Judgment Interest

5.     Whether Plaintiff is entitled to prejudgment and post-judgment interest.

Relevant Authority:  35 U.S.C. § 284; *GM Corp. v. Devex Corp.*, 461 U.S. 648, 655 (1983) ("[P]rejudgment interest should ordinarily be awarded."). "Generally, prejudgment interest should be awarded from the date of infringement to the date of judgment." *Nickson Indus. v. Rol Mfg. Co.*, 847 F.2d 795, 800 (Fed. Cir. 1988); *Ironworks Patents, LLC v. Apple, Inc.*, 255 F. Supp. 3d 513, 533 (D. Del. 2017).

Post-judgment "[i]nterest shall be allowed on any money judgment in a civil case recovered in a district court" and "[s]uch interest shall be calculated from the date of the entry of the judgment, at a rate equal to the weekly average 1-year constant maturity Treasury yield, as published by the Board of Governors of the Federal Reserve System, for the calendar week preceding the date of the judgment." 28 U.S.C. § 1961(a).

### F.   Permanent Injunctive Relief

6.     Whether Plaintiff should be granted permanent injunctive relief against Defendant enjoining it from further infringement based on the accused products and any products that are not colorably different.

Relevant Authority:  35 U.S.C. § 283; *eBay, Inc. v. MercExchange LLC.*, 547 U.S. 388, 392-93 (2006); *Apple Inc. v. Samsung Elecs. Co.*, 809 F.3d 633, 647 (Fed. Cir. 2015); *Trebro Mfg., Inc. v. Firefly Equip., LLC*, 748 F.3d 1159, 1171 (Fed. Cir. 2014); *Ferring*

*Pharma., Inc. v. Watson Pharm., Inc.*, 765 F.3d 205 (3d Cir. 2014); *Presidio*, 702 F.3d at 1363; *Evonik Degussa Gmbh v. Materia, Inc.*, No. 09-636 (NLH/JS), 2017 WL 3434156, *3 (D. Del. Aug. 10, 2017).

        **G.**    **Ongoing Royalty**

        7.    Whether, if a permanent injunction is not awarded, Plaintiff should be awarded an ongoing royalty for Defendants' future sales of the accused products and any products that are not colorably different.

        <u>Relevant Authority</u>:  "Under some circumstances, awarding an ongoing royalty for patent infringement in lieu of an injunction may be appropriate." *Paice LLC v. Toyota Motor Corp.*, 504 F.3d 1293, 1314 (Fed. Cir. 2007); *see also Bard Peripheral Vascular, Inc. v. W.L. Gore & Assocs.*, 670 F.3d 1171, 1192 (Fed. Cir. 2012), *vacated in part on rehearing en banc on other grounds*, 476 Fed.Appx. 747 (Fed. Cir. 2012) ("The award of an ongoing royalty instead of a permanent injunction to compensate for future infringement is appropriate in some cases."); *Arctic Cat, Inc. v. Bombardier Recreational Prods., Inc.*, 876 F.3d 1350, 1370 (Fed. Cir. 2017) (affirming award of ongoing royalties).

**II.**    <u>**VALIDITY – INDEFINITENESS**</u>

        8.    Whether Defendant has proven by clear and convincing evidence that any of the asserted claims of the Patents-in-Suit are invalid as indefinite.

        <u>Relevant Authority</u>:  A patent's specification must "conclude with one or more claims particularly pointing out and distinctly claiming the subject matter which the applicant regards as his invention." 35 U.S.C. § 112, ¶ 2.  "The Supreme Court has explained that a patent claim is indefinite if, in view of the patent specification and prosecution history, it 'fail[s] to inform, with reasonable certainty, those skilled in the art about the scope of the invention.'" *ESCO Grp. LLC v. Deere & Co.*, No. CV 20-1679-WCB, 2023 WL 4199413, at *10 (D. Del. June

22, 2023) (citing *Nautilus, Inc. v. Biosig Instruments, Inc.*, 572 U.S. 898, 901 (2014)). "[I]ndefiniteness is a question of law that is decided by the court, frequently at the claim construction stage of a case." *Id.*

> The "reasonable certainty" standard for assessing definiteness
>
> reflects a "delicate balance" between "the inherent limitations of language" and providing "clear notice of what is claimed." It "mandates clarity, while recognizing that absolute precision is unattainable." It also accommodates the fact that "[s]ome modicum of uncertainty ... is the 'price of ensuring the appropriate incentives for innovation.'" Consistent with these principles, we have explained that "a patentee need not define his invention with mathematical precision in order to comply with the definiteness requirement." Instead, "[t]he degree of precision necessary for adequate claims is a function of the nature of the subject matter."

*Guangdong Alison Hi-Tech Co. v. Int'l Trade Com'n*, 936 F.3d 1353, 1359 (Fed. Cir. 2019) (citations omitted).

"The absence of a precise boundary for [a structural feature] does not make that term indefinite and the patents invalid." *ESCO Grp. LLC*, 2023 WL 4199413, at *13.

## III.   UNENFORCEABILITY

9.     Whether Defendant has proven by clear and convincing evidence that any of the Patents-in-Suit are unenforceable based on equitable estoppel, waiver or acquiescence.

Relevant Authority:  A claim for equitable estoppel requires proof that:  "(1) the patentee, through misleading conduct leads the alleged infringer to reasonably infer that the patentee does not intend to enforce its patent against the alleged infringer; (2) the alleged infringer relies on that conduct; and (3) due to its reliance, the alleged infringer will be materially prejudiced if the patentee is allowed to proceed with its claim." *Ecolab, Inc. v. Envirochem, Inc.,* 264 F.3d 1358, 1371 (Fed. Cir. 2001); *see also Ferring B.V. v. Allergan, Inc.,* 980 F.3d 841, 853 (Fed. Cir. 2020). "Even if all three elements of equitable estoppel are established, the court must consider any other evidence or facts 'respecting the equities of the parties in exercising its discretion and deciding

whether to allow the defense of equitable estoppel to bar the suit.'" *A.C. Aukerman Co. v. R.L. Chaides Constr. Co.*, 960 F.2d 1020, 1043 (Fed. Cir. 1992) (en banc), *abrogated on other grounds by SCA Hygiene Prods. Aktiebolag v. First Quality Baby Prods., LLC*, 580 U.S. 328 (2017).

Silence alone "will not create an estoppel unless there was a clear duty to speak or somehow the patentee's continued silence reenforces the defendant's inference from the plaintiff's known acquiescence that the defendant will be unmolested.'" *SCA Hygiene Prods. v. First Quality Baby Prods.*, 767 F.3d 1339, 1349 (Fed. Cir. 2014), *upheld on rehearing,* 807 F.3d 1311, 1333 (Fed. Cir. 2015); *Zimmer Tech., Inc. v. Howmedica Osteonics Corp.,* 453 F. Supp. 2d 1030, 1055 (N.D. Ind. 2006) ("Unless the facts demonstrate misleading conduct by the patentee other than communication followed by a period of silence alone, the patentee must have 'threatened immediate or vigorous enforcement of its patent rights' for the communication to be misleading.").

A claim for implied license by acquiescence "requires proof that (1) the patentee, through statements or conduct, gave an affirmative grant of consent or permission to make, use, or sell to the alleged infringer…The first element requires the patentee to communicate that 'the accused infringer will not be disturbed by the plaintiff patentee in the activities in which the former is currently engaged.'" *Winbond Elecs. Corp. v. International Trade Com'n*, 262 F.3d 1363, 1374 (Fed. Cir. 2001) (emphasis in original).

A defense of waiver requires a showing of: (1) an existing right; (2) knowledge of the right; (3) and an actual intention to relinquish the right. *Sun Microsystems, Inc. v. Versata Enterprises, Inc.*, 630 F. Supp. 2d 395, 409 (D. Del. 2009).

10.    Whether Defendant has proven by clear and convincing evidence that any of the Patents-in-Suit are unenforceable based on inequitable conduct.

Relevant Authority:   "Inequitable conduct is an equitable defense to patent infringement that, if proved, bars enforcement of a patent. . . .  Inequitable conduct has two separate requirements: materiality and intent." *Regeneron Pharm., Inc. v. Merus N.V.*, 864 F.3d 1343, 1350 (Fed. Cir. 2017) (internal citations and quotations omitted).

"Intent and materiality are separate requirements. A district court should not use a 'sliding scale,' where a weak showing of intent may be found sufficient based on a strong showing of materiality, and vice versa." *Therasense, Inc. v. Becton, Dickinson and Co.*, 649 F.3d 1276, 1290 (Fed. Cir. 2011) (internal citation omitted).

"The burden of proving inequitable conduct lies with the accused infringer. To successfully prove inequitable conduct, the accused infringer must present 'evidence that the applicant (1) made an affirmative misrepresentation of material fact, failed to disclose material information, or submitted false material information, and (2) intended to deceive the [PTO].' Further, at least a threshold level of each element—i.e., both materiality and intent to deceive—must be proven by clear and convincing evidence. And even if this elevated evidentiary burden is met as to both elements, the district court must still balance the equities to determine whether the applicant's conduct before the PTO was egregious enough to warrant holding the entire patent unenforceable. Thus, even if a threshold level of both materiality and intent to deceive are proven by clear and convincing evidence, the court may still decline to render the patent unenforceable." *Star Scientific, Inc. v. R.J. Reynolds Tobacco Co.*, 537 F.3d 1357, 1365 (Fed. Cir. 2008) (citations omitted).

## A.    Materiality

"[T]he materiality required to establish inequitable conduct is but-for materiality. A prior art reference is but-for material if the PTO would not have allowed a claim had it been aware of

the undisclosed prior art. In determining the materiality of a reference, the court applies the preponderance of the evidence standard and gives claims their broadest reasonable construction." *Regeneron Pharm.*, 864 F.3d at 1350 (internal citations and quotations omitted).

"A reference is not but-for material, however, if it is merely cumulative. A reference is cumulative when it teaches no more than what a reasonable examiner would consider to be taught by the prior art already before the PTO." *Id.* (internal citations and quotations omitted); *see also Larson Mfg. Co. of South Dakota, Inc. v. Aluminart Products Ltd.*, 559 F.3d 1317, 1327 (Fed. Cir. 2009) ("[A] withheld otherwise material reference is not material if it is merely cumulative to, or less relevant than, information already considered by the examiner.").

The Federal Circuit requires that a declaration be "unmistakably false"—not simply "false" or "misleading"—in order for the but-for standard of materiality to be relaxed and the declaration presumed material. *Therasense,* 649 F.3d at 1292–93. This is an important distinction—an affidavit can be alleged to be incorrect for a variety of reasons, including because it is ambiguous or susceptible to multiple interpretations; however, the Federal Circuit held that only "unmistakably false" affidavits are per se material. *Id.*

Moreover, the Federal Circuit came to this conclusion only after considering a trilogy of Supreme Court cases, each involving "'deliberately planned and carefully executed scheme[s]' to defraud the PTO and the courts." *Id.* at 1287 (quoting *Hazel–Atlas Glass Co. v. Hartford–Empire Co.*, 322 U.S. 238, 245 (1944)).

Even where "information ideally would have been disclosed to the PTO, it is nevertheless a non-material omission [where] it can be rendered irrelevant in light of subsequent argument or explanation by the patentee." *Novo Nordisk A/S v. Caraco Pharm. Labs., Ltd.*, 719 F.3d 1346, 1358–59 (Fed. Cir. 2013) (internal citations and quotations omitted) (rejecting "the district court's

[but-for] materiality finding as clearly erroneous" because (1) "any reasonable examiner would have understood that Dr. Sturis's rat study was conducted on animals, and therefore could not definitively prove synergy in humans," (2) "Dr. Sturis's declaration . . . was generally consistent with his trial testimony," and (3) "Dr. Sturis's decision to omit his original test protocol from the Declaration . . . is not a case where a declarant hid adverse test results from the PTO in favor of more promising data selected post hoc" and "even after taking the omitted test protocol into account, the court specifically found that Dr. Sturis's conclusions . . . had not been shown to be false").

The Federal Circuit has explained that there is a narrow exception to the but-for materiality standard for "cases of affirmative egregious misconduct." *Therasense*, 649 F.3d at 1292. An example of such egregious misconduct is "the filing of an unmistakably false affidavit." *Id.* at 1293. In creating this narrow exception, the Federal Circuit explained that the exception "incorporates elements of the early unclean hands cases before the Supreme Court, which dealt with 'deliberately planned and carefully executed scheme[s]' to defraud the PTO and the courts." *Id.* at 1292 (quoting *Hazel–Atlas*, 322 U.S. at 245). The "cases before the Supreme Court" referred to by the Federal Circuit are illustrative of what constitutes an "unmistakably false affidavit." *Id.* In *Keystone Driller Co. v. General Excavator Co.*, the patentee became aware of a potentially invalidating prior public use, paid the prior user to sign a false affidavit stating that his use was an abandoned experiment and paid the affiant to suppress evidence regarding the fraudulent scheme. 290 U.S. 240, 243 (1933). Similarly, in *Hazel–Atlas*, the patentee's attorneys wrote an article praising the invention and then had a third-party expert present the ghost-written article as his own. 322 U.S. at 240-41. Finally, in *Precision Instruments Mfg. Co. v. Automotive Maintenance Mach.*

13

*Co.*, the patentee perjured himself by submitting a declaration in a patent interference proceeding that contained fabricated conception and reduction to practice dates.  324 U.S. 806, 809-10 (1945).

### B.    Intent

The Federal Circuit has held that it is never appropriate to infer intent from materiality. *Therasense*, 649 F.3d at 1290.  "[A] district court may not infer intent solely from materiality. Instead, a court must weigh the evidence of intent to deceive independent of its analysis of materiality. Proving that the applicant knew of a reference, should have known of its materiality, and decided not to submit it to the PTO does not prove specific intent to deceive."  *Therasense*, 649 F.3d at 1290 (citations omitted).  "Thus, the fact that information later found material was not disclosed cannot, by itself, satisfy the deceptive intent element of inequitable conduct."  *Star Sci.,* 537 F.3d at 1366.

"To prevail on a claim of inequitable conduct, the accused infringer must prove that the patentee acted with the specific intent to deceive the PTO. A finding that the misrepresentation or omission amounts to gross negligence or negligence under a 'should have known' standard does not satisfy this intent requirement. In a case involving nondisclosure of information, clear and convincing evidence must show that the applicant made a deliberate decision to withhold a known material reference. In other words, the accused infringer must prove by clear and convincing evidence that the applicant knew of the reference, knew that it was material, and made a deliberate decision to withhold it."  *Therasense*, 649 F.3d at 1290 (citations and quotations omitted) (noting that "[t]his requirement of knowledge and deliberate action has origins in the trio of Supreme Court cases that set in motion the development of the inequitable conduct doctrine" wherein "the patentee acted knowingly and deliberately with the purpose of defrauding the PTO and the courts").

14

"Because direct evidence of deceptive intent is rare, a district court may infer intent from indirect and circumstantial evidence. However, to meet the clear and convincing evidence standard, the specific intent to deceive must be the single most reasonable inference able to be drawn from the evidence. Indeed, the evidence must be sufficient to require a finding of deceitful intent in the light of all the circumstances. Hence, when there are multiple reasonable inferences that may be drawn, intent to deceive cannot be found." *Therasense*, 649 F.3d at 1290–91 (citations omitted); *see also American Calcar, Inc. v. American Honda Motor Co., Inc.*, 651 F.3d 1318, 1334-36 (Fed. Cir. 2011) ("While deceptive intent can be inferred from indirect and circumstantial evidence, that 'inference must not only be based on sufficient evidence and be reasonable in light of that evidence, but it must also be the single most reasonable inference able to be drawn from the evidence to meet the clear and convincing standard.'"); *Sunoco Partners Mktg. & Terminals L.P. v. U.S. Venture, Inc.*, 339 F. Supp. 3d 803, 844 (N.D. Ill. 2018), *aff'd in part, vacated in part, rev'd in part on other grounds*, 32 F.4th 1161 (Fed. Cir. 2022) (holding that "no reasonable jury viewing all of this evidence could conclude that it compels only the inference of specific intent to deceive" because, inter alia, "no reasonable jury could conclude there is clear and convincing evidence foreclosing the possibility that [one inventor] did not disclose the Altoona system because he did not remember it, and that [the other inventor] did not disclose the system because it was not something he associated with the automated technology at issue in the patent applications").

**SCHEDULE C2:**
**SAGE'S STATEMENT OF ISSUES OF LAW THAT REMAIN TO BE LITIGATED RELATING TO THE '376 AND '989 PATENTS**

Pursuant to Local Rule 16.3(c)(5), Defendant Sage submits the following Statement of Issues of Law that Remain to be Litigated Relating to the '376 and '989 patents. Certain issues cannot be determined until the entire case is completed.

This Statement is based on Sage's current understanding of the arguments PureWick is likely to advance in this case, based upon the pleadings and discovery in the action to date. To the extent that PureWick attempts to introduce different or additional facts or legal theories, Sage reserves the right to rely on other legal authorities to counter those facts or theories.

To the extent that Defendant's Issues of Fact that Remain to Be Litigated in **Schedule B2** contain issues of law, those issues are incorporated by reference. Moreover, if any issue of law identified below is more properly considered an issue of fact, then such statement should be considered part of Defendant's Issues of Fact that Remain to Be Litigated in **Schedule B2**. Sage reserves the right to rely on additional authority, including authority cited by PureWick in its Statement of Issues of Law that Remain to be Litigated (**Schedule C1**).

# TABLE OF CONTENTS

I.      INFRINGEMENT OF THE '376 AND '989 PATENTS .................................................4

    A.      Direct Infringement: Literal Infringement ..............................................................4

        1.      Issues ............................................................................................................4

        2.      Legal Standards ...........................................................................................4

    B.      Indirect Infringement: Induced Infringement And Contributory
        Infringement ...........................................................................................................6

        1.      Issues ............................................................................................................6

        2.      Legal Standard For Inducement Of Infringement .......................................6

        3.      Legal Standard For Contributory Infringement ...........................................8

    C.      Willful Infringement .............................................................................................9

II.     INVALIDITY UNDER SECTION 112 .................................................................11

    A.      Issues ....................................................................................................................11

    B.      Legal Standards ....................................................................................................11

III.    UNENFORCEABILITY OF THE '376 AND '989 PATENTS DUE TO
    WAIVER, EQUITABLE ESTOPPEL, AND ACQUIESCENCE (TO BE
    DECIDED BY COURT) ........................................................................................14

IV.     UNENFORCEABILITY DUE TO INEQUITABLE CONDUCT (TO BE
    DECIDED BY COURT) ........................................................................................16

    A.      In General .............................................................................................................16

    B.      Materiality And Intent ..........................................................................................17

    C.      Timing of Analysis ...............................................................................................19

    D.      Scope of the Prior Art And Relevance Of Art To Unpatentability .......................20

    E.      Anticipation And Obviousness .............................................................................23

V.      DAMAGES FOR PATENT INFRINGEMENT .....................................................27

    A.      Issues ....................................................................................................................27

    B.      Legal Standards ....................................................................................................27

        1.      Damages Must Be Apportioned To The Patented Feature ........................27

        2.      Lost Profits ................................................................................................28

        3.      Reasonable Royalty ...................................................................................29

        4.      Ongoing Royalty ........................................................................................32

        5.      Notice Under 35 U.S.C. § 287 And Limitations On Damages .................32

VI.     OTHER REMEDIES ............................................................................................33

A.   Enhanced Damages Under 35 U.S.C. § 284 (To Be Decided By Court) ..............33

B.   Exceptional Case Under 35 U.S.C. § 285 Including Attorneys' Fees (To Be Decided By Court)............................................................................................35

C.   Permanent Injunction (To Be Decided By Court) ................................................35

D.   Pre-Judgment and Post-Judgment Interest............................................................36

I.  **INFRINGEMENT OF THE '376 AND '989 PATENTS**

   A.  **Direct Infringement: Literal Infringement**

      1.  **Issues**

Sage contends that the following are issues of fact though literal infringement includes issues of law as set forth below (including claim construction): (i) whether Sage literally infringes, or has infringed, Claims 1, 5, 9, and 10 of the '376 patent ("the Asserted '376 Patent Claims") by making, using, selling, and/or offering to sell the PrimaFit product; and (ii) whether Sage literally infringes, or has infringed, by using the methods in Claims 1-6 of the '989 patent ("the Asserted '989 Patent Claims").

      2.  **Legal Standards**

Section 271(a) of the Patent Act, which sets forth the acts that constitute direct infringement of a patent, provides that:

> Except as otherwise provided in this title, whoever without authority makes, uses, offers to sell, or sells any patented invention, within the United States or imports into the United States any patented invention during the term of the patent therefor, infringes the patent.

The patent owner bears the burden of proving infringement by a preponderance of the evidence. *See Ferring B.V. v. Watson Labs., Inc.-Fla.*, 764 F.3d 1401, 1408 (Fed. Cir. 2014). Infringement is a question of fact. *Id.* at 1408.

A determination of infringement under 35 U.S.C. § 271(a) requires a two-step analysis. "The first step is determining the meaning and scope of the patent claims asserted to be infringed." *Markman v. Westview Instruments, Inc.*, 52 F.3d 967, 976 (Fed. Cir. 1995) (*en banc*), aff'd, 517 U.S. 370 (1996). "'[T]he construction of a patent, including terms of art within its claim,' is not for a jury but 'exclusively' for 'the court' to determine." *Teva Pharm. USA, Inc. v. Sandoz, Inc.*, 135 S.Ct. 831,835 (2015) (quoting *Markman* 517 U.S. at 372). In the second step, the accused device must be compared to the claim language as properly interpreted. *See Markman*, 52 F.3d at

976; *Tanabe Seiyaku Co. v. U.S. Int'l Trade Comm'n*, 109 F.3d 726, 731 (Fed. Cir. 1997).

With regard to claim construction (Step 1), the Court construed disputed claim terms in *PureWick I* implicitly and explicitly, including in its February 17, 2021 Memorandum Opinion on Claim Construction. D.I. 128. The Court additionally construed the term "fluid reservoir"/ "reservoir" in its March 30, 2023 Memorandum Order in the present litigation. D.I. 131.[1]

With regard to Step 2, "[t]o show infringement of a patent, a patentee must supply sufficient evidence to prove that the accused product or process contains,…literally…, every limitation of the properly construed claim." *Seal-Flex, Inc. v. Athletic Track & Court Constr.*, 172 F.3d 836, 842 (Fed. Cir. 1999). "[A] dependent claim, by nature, incorporates all the limitations of the claim to which it refers." *Jeneric/Pentron, Inc. v. Dillon Co.*, 205 F.3d 1377, 1383 (Fed. Cir. 2000). Consequently, it is "a fundamental principle of patent law that 'dependent claims cannot be found infringed unless the claims from which they depend have been found to have been infringed.'" *Id.* (quoting *Wahpeton Canvas Co. v. Frontier, Inc.*, 870 F.2d 1546, 1553 (Fed. Cir. 1998)).

An accused product literally infringes when it contains each and every limitation of the asserted claim. *Trebro Mfg. v. FireFly Equip.*, LLC, 748 F.3d 1159, 1166 (Fed. Cir. 2014). If the patentee fails to prove that a claim limitation is literally present in the accused product, then there can be no finding of literal infringement of that claim. *V-Formation, Inc. v. Benetton Group SpA*, 401 F.3d 1307, 1312 (Fed. Cir. 2005) (finding no literal infringement where the accused devices did not include one of the limitations of the asserted claims); *Telemac Cellular Corp. v. Topp Telecom, Inc.*, 247 F.3d 1316, 1330 (Fed. Cir. 2001) (noting that "[a]ny deviation from the claim precludes such a finding" of literal infringement).

PureWick does not allege infringement under the doctrine of equivalents.

---

[1] Sage reserves its objections to the Court's claim construction rulings.

5

**B.  Indirect Infringement: Induced Infringement And Contributory Infringement**

**1.      Issues**

PureWick alleges contributory and inducement of infringement of the Asserted Claims of the '376 and '989 patents, which are issues of fact but may include legal issues as discussed herein.

**2.  Legal Standard For Inducement Of Infringement**

35 U.S.C. § 271(b), which sets forth the acts that constitute direct infringement of a patent, provides that: "Whoever actively induces infringement of a patent shall be liable as an infringer." Direct infringement is a predicate for a finding of induced infringement. *Limelight Networks, Inc. v. Akamai Techs., Inc.*, 572 U.S. 915, 921, (2014).  Further "a method's steps have not all been performed as claimed by the patent unless they are all attributable to the same defendant, either because the defendant actually performed those steps or because he directed or controlled others who performed them." *Id.* at 921-22.  "Where more than one actor is involved in practicing the steps, a court must determine whether the acts of one are attributable to the other such that a single entity is responsible for the infringement," and an entity "is responsible for others' performance of method steps in two sets of circumstances: (1) where that entity directs or controls others' performance, and (2) where the actors form a joint enterprise." *Akamai Techs., Inc. v. Limelight Networks, Inc.*, 797 F.3d 1020, 1022–23 (Fed. Cir. 2015) (en banc). "To prove inducement of infringement, the patentee must 'show that the accused inducer took an affirmative act to encourage infringement with the knowledge that the induced acts constitute patent infringement." *Info-Hold v. Muzak LLC*, 783 F.3d 1365, 1372 (Fed. Cir. 2015) (citation omitted). "The mere existence of direct infringement . . . , while necessary to find liability for induced infringement, is not sufficient for inducement." *Takeda Pharm. U.S.A., Inc. v. West-Ward Pharm. Corp.*, 785 F.3d 625, 630-31 (Fed. Cir. 2015).

Knowledge of the patent-in-suit is a requirement to establish indirect infringement. *Global-*

6

*Tech Appliances, Inc. v. SEB S.A.*, 563 U.S. 754, 763-64 (2011). "To prevail on a claim for indirect infringement, a plaintiff must first demonstrate direct infringement, and then establish that the 'defendant possessed the requisite knowledge or intent to be held vicariously liable.'" *Monec Holding AG v. Motorola Mobility, Inc.*, 897 F. Supp. 2d 225, 229 (D. Del. 2012) (citations omitted). That requires, for both induced infringement and contributory infringement, allegations that "the defendant [knew] of the patent, and [knew] that the defendant's actions [have] either induc[ed] or contribut[ed] to another's direct infringement." *Chalumeau Power Sys. LLC v. Alcatel-Lucent*, No. CIV.A. 11-1175-RGA, 2012 WL 6968938, at *1 (D. Del. July 18, 2012) (citing *Global-Tech Appliances, Inc. v. SEB S.A.*, 563 U.S. 754, 763-64 (2011)) (emphasis added). For the knowledge requirement, "actual, and not constructive knowledge [is] required." *Id.* "[M]ere knowledge of possible infringement by others does not amount to inducement; specific intent and action to induce infringement must be proven." *Takeda Pharm*, 785 F.3d at 631.

It is well-established that selling a product and instructing a third party to use a product in a way that a plaintiff alleges constitutes infringement does not amount to knowledge of infringement or specific intent to infringe a particular patent. *See, e.g.*, *Global-Tech,* 563 U.S. at 765 (distinguishing between knowledge of acts that constitute infringement and knowledge that such acts are infringing); *DSU Medical Corp. v. JMS Co., Ltd.*, 471 F.3d 1293, 1306 (Fed. Cir. 2006) ("inducement requires evidence of culpable conduct, . . . not merely that the inducer had knowledge of the direct infringer's activities"). "Inducement can be found where there is '[e]vidence of active steps taken to encourage direct infringement,' which can in turn be found in 'advertising an infringing use or instructing how to engage in an infringing use.'" *Takeda*, 785 F.3d at 630-31 (citation omitted). "But such instructions need to evidence 'intent to encourage infringement.'" *Id.* at 631 (citation omitted). "The question is not just whether instructions

'describe[e] the infringing mode,' . . . but whether the 'instructions teach an infringing use of the device such that [the court is] willing to infer from those instructions an affirmative intent to infringe the patent[.]'" *Id.* (citations omitted). "Merely 'describ[ing]' . . . an infringing mode is not the same as 'recommend[ing]," . . . 'encourag[ing],' . . . or 'promot[ing]' . . . an infringing use, or suggesting that an infringing use 'should' be performed . . . ." *Id.* (citations omitted).

### 3.  Legal Standard For Contributory Infringement

35 U.S.C. § 271(c), which sets forth the acts that constitute direct infringement of a patent, provides that:

> Whoever offers to sell or sells within the United States or imports into the United States a component of a patented machine, manufacture, combination or composition, or a material or apparatus for use in practicing a patented process, constituting a material part of the invention, knowing the same to be especially made or especially adapted for use in an infringement of such patent, and not a staple article or commodity of commerce suitable for substantial noninfringing use, shall be liable as a contributory infringer.

To establish liability for contributory infringement, a patentee must prove the following four elements: "1) that there is direct infringement, 2) that the accused infringer had knowledge of the patent, 3) that the component has no substantial noninfringing uses, and 4) that the component is a material part of the invention." *See Fujitsu Ltd. v. Netgear Inc.*, 620 F.3d 1321, 1326 (Fed. Cir. 2010).

As discussed above, knowledge of the patent-in-suit is a requirement to establish indirect infringement. *Global-Tech* 563 U.S. at 763-64. Further, contributory infringement requires the defendant to know that the defendant's actions contribute to infringement. "Both induced infringement and contributory infringement require the defendant to . . . know that the defendant's actions are either inducing or contributing to another's direct infringement." *Chalumeau*, 2012 WL 6968938, at *1 (citing *Global-Tech,* 563 U.S. at 763-64); *Monec*, 897 F. Supp. 2d at 229 ("To prevail on a claim for indirect infringement, a plaintiff must first demonstrate direct infringement,

and then establish that the 'defendant possessed the requisite knowledge or intent to be held vicariously liable.'" (citations omitted)).

Contributory infringement requires proof of direct infringement (discussed above) and also requires that the accused product have "no use except through practice of the patented method." *Alloc, Inc. v. Int'l Trade Comm'n*, 342 F.3d 1361, 1374 (Fed. Cir. 2003); *see also Sony Corp. of Am. v. Universal City Studios, Inc.*, 464 U.S. 417, 441 (1984) ("Unless a commodity has no use except through practice of the patented method, the patentee has no right to claim that its distribution constitutes contributory infringement." (citation and internal quotation marks omitted)). "[A] violator of § 271(c) must know 'that the combination for which his component was especially designed was both patented and infringing.'" *Global-Tech*, 563 U.S. at 763 (quoting *Aro Mfg. Co. v. Covertible Top Replacement Co.*, 377 U.S. 476, 488 (1964)).

### C.  Willful Infringement

The issues in this case relate to whether PureWick can prove by a preponderance of the evidence that any infringement by Sage relating to the '376 and '989 patent was willful. Willfulness involves issues of fact; nevertheless, a holding of no willfulness can be determined as a matter of law if no fact finder could reasonably find willful infringement.

Willful infringement is an issue of fact for the jury. *WBIP, LLC v. Kohler Co.*, 829 F.3d 1317, 1341 (Fed. Cir. 2016). The patentee has the burden to prove willfulness by a preponderance of the evidence. *Halo Elecs., Inc. v. Pulse Elecs., Inc.*, 136 S. Ct. 1923, 1934 (2016). To show willfulness, a patentee must prove "that an accused infringer acted with a specific intent to infringe." *Vehicle IP, LLC v. AT&T Mobility LLC*, 227 F. Supp. 3d 319, 330 (D. Del. 2017); *see also Stickle v. Heublein, Inc.*, 716 F.2d 1550, 1565 (Fed. Cir. 1983) ("[M]ore is necessary to support a finding of 'willfulness' than that the infringing acts were not inadvertent. The court must determine that the infringer acted in disregard of the patent, that is, that the infringer had no

9

reasonable basis for believing it had a right to do the acts."). Conduct that is "willful, wanton, malicious, bad faith, deliberate, consciously wrongful, [or] flagrant" may constitute willful infringement and justify the award of enhanced damages. *Halo*, 136 S. Ct. at 1932. "The subjective willfulness of a patent infringer, intentional or knowing, may warrant enhanced damages, without regard to whether his infringement was objectively reckless." *Id.* at 1933.

"Knowledge of the patent alleged to be willfully infringed continues to be a prerequisite to enhanced damages." *WBIP*, 829 F.3d at 1341 (Fed. Cir. 2016). Mere awareness of an asserted patent does not constitute willful misconduct. *See Intellectual Ventures 1, LLC v. Symantec Corp.*, 234 F. Supp. 3d 601, 611-12 (D. Del. 2017) (granting summary judgment of no willful infringement where plaintiff "identifie[d] no evidence of behavior beyond typical infringement"); *Vehicle IP LLC*, 227 F. Supp. 3d at 331 (granting summary judgment of no willfulness where the patentee "[did] not identify other evidence, beyond pre-suit knowledge of the patent, that could show that [the accused infringer's] infringement was 'egregious,' 'deliberate,' [or] 'wanton'"). Moreover, knowledge of related patents is not evidence of willful infringement of the asserted patent. *Monec*, 897 F. Supp. 2d at 232, 236.

Evidence of competitive activity is not willful infringement. In *Monec*, 897 F. Supp. 2d at 232, the plaintiff alleged willful infringement and attempted to impute knowledge of the reexamined patent-in-suit based on the defendant's knowledge of the original, pre-reexamination patent. The court dismissed plaintiff's willfulness claims and noted that there is "no authority for imposing a duty on Defendants to indefinitely track a particular patent in anticipation of a potential infringement lawsuit." *Id.* at 233; *see Diamond Grading Techs. Inc. v. Am. Gem Soc'y,* No. 2:14-CV-1161-RWS-RSP, 2016 WL 3902482, at *2 (E.D. Tex. Mar. 30, 2016) ("The existence of the [reissue] 'RE963 Patent and the scope of the 'RE963 Patent's claims are not facts that can be

10

ascertained merely from notice of the original '673 Patent."); *Virginia Innovation Scis., Inc. v. Samsung Elecs. Co.*, 983 F. Supp. 2d 700, 710 (E.D. Va. 2013) (holding that "knowledge of the '492 patent would not plausibly entail knowledge of the patents which claim priority to the '492 patent"). *Monec* specifically states that "a plaintiff fails to sufficiently plead knowledge of the patent-in-suit . . . when the factual allegations merely support the conclusion that the parties have patents in the same field." 897 F. Supp. 2d at 230, 232-33, 236.

## II.     INVALIDITY UNDER SECTION 112

### A.     Issues

Sage asserts that the Asserted Claims of the '376 and '989 patents are invalid for failing to comply with the written description and definiteness requirements of 35 U.S.C. § 112 based on the term "reservoir". Though written description under 35 U.S.C. § 112 is a question of fact, it may be determined as a matter of law when there are no underlying fact disputes. Definiteness under 35 U.S.C. § 112 is a legal inquiry with underlying factual questions.  Sage has filed a request to move for summary judgment on indefiniteness.

### B.     Legal Standards

***Written Description Requirement.*** 35 U.S.C. § 112 requires that "[t]he specification shall contain a written description of the invention." To adequately disclose an invention, the patent must include a written description that "conveys to those skilled in the art that the inventor had possession of the claimed subject matter as of the filing date." *Ariad Pharm., Inc. v. Eli Lilly & Co.*, 598 F.3d 1336, 1351 (Fed Cir. 2010). To satisfy this requirement, a patent specification must describe the invention "sufficiently to convey to a person of skill in the art that the patentee had possession of the claimed invention at the time of the application, i.e., that the patentee invented what is claimed." *LizardTech, Inc.* v. *Earth Res. Mapping, Inc.*, 424 F.3d 1336, 1345 (Fed. Cir. 2005); *Vas–Cath Inc. v. Mahurkar*, 935 F.2d 1555, 1562-64 (Fed. Cir. 1991) (a patent applicant

must "convey with reasonable clarity to those skilled in the art that, as of the filing date sought, he or she was in possession of the invention. The invention is, for purposes of the 'written description' inquiry, whatever is now claimed."). "The purpose of the written description requirement is to ensure that the scope of the right to exclude, as set forth in the claims, does not overreach the scope of the inventor's contribution to the field of art as described in the patent specification." *In re Katz Interactive Call Processing Patent Litig.*, 639 F.3d 1303, 1319 (Fed. Cir. 2011) (quoting *Reiffin v. Microsoft Corp.*, 214 F.3d 1342, 1345 (Fed. Cir. 2000)).

Whether a patent claim satisfies the written description requirement is a question of fact. *Ariad Pharm.*, 598 F.3d at 1351. In determining whether a specification contains an adequate written description, "one must make an 'objective inquiry into the four corners of the specification from the perspective of a person of ordinary skill in the art.'" *Boston Sci. Corp.* v. *Johnson & Johnson*, 647 F.3d 1353, 1366 (Fed. Cir. 2011) (citing *Ariad*, 598 F.3d at 1351). In particular, the written description must "clearly allow persons of ordinary skill in the art to recognize that [the inventor] invented what is claimed." *Ariad*, 598 F.3d at 1351 (citation omitted)). "A broad claim is invalid [for lack of adequate written description] when the entirety of the specification clearly indicates that the invention is of a much narrower scope." *Carnegie Mellon Univ.* v. *Hoffmann-La Roche Inc.*, 541 F.3d 1115, 1127 (Fed. Cir. 2008).

A patent may fail to satisfy the written description requirement where the specification repeatedly and only describes an invention with a particular feature and the patentee omits that feature from the claims. *See, e.g.*, *Gentry Gallery, Inc. v. Berkline Corp.*, 134 F.3d 1473, 1479-80 (Fed. Cir. 1998); *ICU Med., Inc. v. Alaris Med. Sys., Inc.*, 558 F.3d 1368, 1377-79 (Fed. Cir. 2009) (affirming summary judgment of invalidity under §112 where specification only described medical valves with spikes yet claims eliminated "spike" element to cover medical valves generically);

*Lizardtech*, 424 F.3d at 1343-46 (affirming summary judgment of invalidity where claim covered "all ways" of creating a seamless array but "[t]he specification provides only a single way" and "[t]here is no evidence that the specification contemplates a more generic way"). Moreover, claims may not "merely recite a description of the problem to be solved while claiming all solutions to it." *Ariad Pharm.*, 598 F.3d at 1350, 1353.

**Indefiniteness.** Definiteness is a question of law based on underlying fact determinations. *Green Edge Enters., LLC* v. *Rubber Mulch Etc., LLC*, 620 F.3d 1287, 1299 (Fed. Cir. 2010). "[A] patent is invalid for indefiniteness if its claims, read in light of the specification delineating the patent, and the prosecution history, fail to inform, with reasonable certainty, those skilled in the art about the scope of the invention." *Nautilus, Inc.* v. *Biosig Instruments, Inc.*, 572 U.S. 898, 901 (2014).

"In assessing definiteness, claims are to be read [by a person of ordinary skill] in light of the patent's specification and prosecution history." *Id*. at 908. "Definiteness is measured from the viewpoint of a person skilled in [the] art at the time the patent was filed." *Id.* (internal citations omitted). Consequently, to be valid under the definiteness requirement, "the claims, when read in light of the specification and the prosecution history, must provide objective boundaries" such that those skilled in the art are informed about the scope of the invention with "reasonable certainty." *See Interval Licensing LLC v. AOL, Inc.*, 766 F.3d 1364, 1371 (Fed. Cir. 2014).

Here, Sage alleges that the term "fluid reservoir at a first end," which appears in the independent claims of the asserted patents, is indefinite and lacks written description, rendering all the claims invalid. If independent claims contain a term that is indefinite or lack written description support, then claims that depend from them are also invalid "because they incorporate the elements of" the independent claims. *Ibormeith IP, LLC v. Mercedes-Benz USA, LLC*, 732

F.3d 1376, 1378 (Fed. Cir. 2013); *LizardTech, Inc. v. Earth Res. Mapping, Inc.,* 424 F.3d 1336, 1346-47 (Fed. Cir. 2005) (dependent claims found invalid where limitation in the parent independent claim lacked written description).

## III.   UNENFORCEABILITY OF THE '376 AND '989 PATENTS DUE TO WAIVER, EQUITABLE ESTOPPEL, AND ACQUIESCENCE (TO BE DECIDED BY COURT)

The issues of waiver, equitable estoppel, and acquiescence are equitable matters for the Court. Sage asserts that the '376 and '989 patents are unenforceable because of the actions and inactions of PureWick with regard to the accused PrimaFit 2.0 product. Further, Sage has suffered prejudice as a result of PureWick's actions and inactions. Furthermore, Sage has been prejudiced by PureWick's spoliation of documents and failure to preserve documents including its legacy PureWick server or adequately investigate its loss, which has significantly hampered Sage's ability to proceed with its claims and defenses. Sage would be materially prejudiced if PureWick was permitted to proceed with its charge of infringement.

Waiver can occur when the patentee's conduct is "inconsistent with an intent to enforce its rights as to induce a reasonable belief that such right has been relinquished." *Core Wireless Licensing S.A.R.L. v. Apple Inc*., 899 F.3d 1356, 1365 (Fed. Cir. 2018). "Waiver can be inferred from conduct or silence." *Arctic Cat*, 2001 WL 1628634, at *3 (denying motion to dismiss waiver counterclaim); *see also Mars, Inc. v. TruRX LLC*, Case No. 6:13-CV-526, 2016 WL 4055676, at *2 (E.D. Tex. April 29, 2016).

Equitable estoppel requires a party to "prove, by a preponderance of the evidence, three elements: '(1) The [patentee], who usually must have knowledge of the true facts, communicates something in a misleading way, either by words, conduct or silence. (2) The [accused infringer] relies upon that communication. (3) And the [accused infringer] would be harmed materially if the [patentee] is later permitted to assert any claim inconsistent with his earlier conduct.'"

*Vanderlande Indus. Nederland BV v. I.T.C.*, 366 F.3d 1311, 1324 (Fed. Cir. 2004) (quoting *A.C. Aukerman Co.* 960 F.2d at 1041). *A.C. Aukerman*, 960 F.2d at 1045; *see also Hynix*, 2006 WL 1867724, at *3 ("Equitable estoppel is an equitable remedy. . . . An absolute requirement that an infringer have knowledge of the patent and patentee regardless of the underlying factual situation would in some cases defeat the purpose of the protection provided by equitable estoppel."). It is also well-established that "intentionally misleading silence" can serve as the basis for estoppel without a communication. *See, e.g.*, *Aukerman*, 960 F.2d at 1043. As one court noted, "[a] patentee who, with knowledge of the alleged infringing activity, does nothing over a period of years other than mislead a purported infringer . . . to believe that there was and is no problem, lying in wait . . . has engaged in affirmatively misleading silence of the worse order." *Stryker Corp. v. Zimmer, Inc.*, 741 F. Supp. 509, 514-15 (D.N.J. 1990). Moreover, there is no requirement of knowledge of the patent. *See Hynix Semiconductor Inc. v. Rambus*, No. 00-20905, 2006 WL 1867724, at *3 (N.D. Cal. July 6, 2006) (knowledge would "defeat the purpose of the protection provided by equitable estoppel"). "Where equitable estoppel is established, all relief on a claim may be barred." *A.C. Aukerman Co. v. R.L. Chaides Const. Co.*, 960 F.2d 1020, 1041 (Fed. Cir. 1992) (*en banc*).

"Acquiescence" can be shown through statements or conduct from which consent or permission can be implied. *See, e.g.*, *Klaassen v. Allegro Dev. Corp.*, 106 A.3d 1035, 1047 (Del. 2014) (outlining elements of acquiescence including "acts in a manner inconsistent with the subsequent repudiation . . ."); *Weyerhaeuser Co. v. Domtar Corp.*, 204 F. Supp. 3d 731, 740, 743-45 (D. Del. 2016) (granting summary judgment of acquiescence and waiver in favor of defendant where plaintiff took a course of action inconsistent with the rights it was currently asserting against defendant); *cf.*, *Maung Ng We v. Merrill Lynch*, No. 99-9687, 2000 WL 1159835, at *8 (S.D.N.Y. Aug. 14, 2000) ("'Acquiesce' means to 'give an implied consent to a transaction, to the accrual of

a right, or to any act, by one's mere silence, or without express assent or acknowledgment,'" citing

Black's Law Dictionary (1990).)

## IV.    UNENFORCEABILITY DUE TO INEQUITABLE CONDUCT (TO BE DECIDED BY COURT)

### A.    In General

Sage intends to prove, by a preponderance of the evidence, that the '376 and '989 patents are unenforceable due to inequitable conduct in the procurement of the patents. At least one of the individuals who owed a duty of candor and good faith to the Patent Office relating to the prosecution of the '376 and '989 patents, including attorneys who prosecuted the '376 and '989 patents and Camille and Ray Newton, named inventors of the '376 and '989 patents, intentionally withheld material prior art from the Patent Office and made misleading and/or false statements to the Patent Office during prosecution of the patents with an intent to deceive the Patent Office. This withheld material prior art related to PureWick products publicly used, publicly disclosed, and/or on-sale during the period between March 2014 and August 2016 including certain of the PureWick products. Moreover, the Newtons were also aware of public use of their products as well as marketing efforts and disclosures to the Connect Foundation. The most reasonable inference is that this information was withheld with an intent to deceive the Patent Office.

Additionally, PureWick's attorney represented to the Patent Office during prosecution of the '989 patent that there were no relevant references or public disclosures during the intervening period between the '989 application filing date and the asserted priority date even though numerous individuals were aware of relevant and highly material information.  These statements were false and misleading and material to patentability, and the most reasonable inference is that they were made with an intent to deceive the Patent Office.

Moreover, this inequitable conduct during the prosecution of the '989 patent also renders the '376 patent, which claims priority to the '989 patent, unenforceable including under the doctrine of infectious unenforceability. In addition, no individual involved in the prosecution of the '376 patent advised the Patent Office of the false and misleading statements during the prosecution of the '989 patent.

Additionally, as described above, there was a spoliation of evidence and PureWick failed to preserve what PureWick described as a legacy PureWick server which contained critical information relating to Sage's defenses, including its inequitable conduct defenses.

"Inequitable conduct is an equitable defense to patent infringement that, if proved, bars enforcement of a patent." *U.S. Water Servs., Inc. v. Novozymes A/S*, 843 F.3d 1345, 1352 (Fed. Cir. 2016) (internal quotation marks and citation omitted). "A finding of inequitable conduct as to any single claim renders the entire patent unenforceable[.]" *Id.* (internal quotation marks and citation omitted). To prove inequitable conduct, the challenger must show "that the patent applicant (1) misrepresented or omitted information material to patentability, and (2) did so with specific intent to mislead or deceive the PTO." *United Cannabis Corp. v. Pure Hemp Collective Inc.*, 66 F.4th 1362, 1368 (Fed. Cir. 2023); *Therasense, Inc. v. Becton, Dickinson & Co.*, 649 F.3d 1276, 1290 (Fed. Cir. 2011). The party asserting inequitable conduct has the burden of proving the defense by clear and convincing evidence. *See id.*

### B. Materiality And Intent

*Materiality.* "As a general matter, the materiality required to establish inequitable conduct is but-for materiality. When an applicant fails to disclose prior art to the PTO, that prior art is but-for material if the PTO would not have allowed a claim had it been aware of the undisclosed prior art." *Therasense,* 649 F.3d at 1291. "A prior art reference may constitute material information, even where the reference is not sufficient to invalidate the claim in district court, if the disclosure

17

of the reference would have blocked the issuance of a patent *under the PTO's evidentiary standards*," i.e., the broadest reasonable construction. *Belcher*, 11 F.4th at 1352; *Aventis*, 675 F.3d at 1334 (quoting *Therasense*, 649 F.3d at 1292). Thus, "prior art is but-for material information if the PTO would not have allowed a claim had it been aware of the undisclosed prior art." *Belcher*, 11 F.4th at 1352.

Information is not material when it is "merely cumulative of references that were already before the examiner." *Mentor H/S, Inc. v. Medical Device Alliance, Inc*., 244 F.3d 1365, 1378 (Fed. Cir. 2001). A reference is not cumulative if it contains information or features not found in the prior art of record. *See LaBounty Mfg. v. United States ITC*, 958 F.2d 1066, 1076 (Fed. Cir. 1992) (stating that "MS 107 could not possibility be cumulative with respect to a feature not found in any disclosed prior art"); *Semiconductor Energy Lab. Co. v. Samsung Elecs*. Co., 204 F.3d 1368, 1374 (Fed. Cir. 2000) (affirming that a reference was not cumulative because it "contained a more complete combination of the elements claimed in the '636 patent than anything else before the PTO"). Information also is not cumulative when an argument made during prosecution could not have been made had that information been disclosed. See *Bruno Indep. Living Aids, Inc. v. Acorn Mobility Servs. Ltd.*, 394 F.3d 1348, 1353 (Fed. Cir. 2005) (finding prior art was not cumulative because "[h]ad the examiner known about the Wecolator … Bruno could not have touted the front offset swivel as a point of novelty").

Importantly, "the standard for establishing but-for materiality in the inequitable conduct context only requires a preponderance of the evidence, 'giv[ing] claims their broadest reasonable construction.'" *Aventis Pharma S.A. v. Hospira, Inc*., 675 F.3d 1324, 1334 (Fed. Cir. 2012).

But "[a]lthough but-for materiality generally must be proved to satisfy the materiality prong of inequitable conduct, [the Federal Circuit] recognizes an exception in cases of affirmative

18

egregious misconduct. … When the patentee has engaged in affirmative acts of egregious misconduct, such as the filing of an unmistakably false affidavit, the misconduct is material." *Therasense*, 649 F.3d at 1292.

*Intent.* "Inequitable conduct requires clear and convincing evidence of a specific intent to deceive the PTO and that the specific intent to deceive must be the single most reasonable inference able to be drawn from the evidence." *Belcher Pharms., LLC v. Hospira, Inc*., 11 F.4th 1345, 1353 (Fed. Cir. 2021).  A court, however, "may infer intent from indirect and circumstantial evidence" because "direct evidence of deceptive intent is rare." *Therasense*, 649 F.3d at 1290. In assessing deceptive intent, "post hoc rationales" for, e.g., withholding the prior art are to be rejected. *Belcher*, 11 F.4th at 1353.  The Court may infer deceptive intent from witness "testimony in light of the other evidence." *Id.* The evidence must be sufficient to "require a finding of deceitful intent in light of all of the circumstances." *See id*.

### C.     Timing of Analysis

For determining inequitable conduct, the relevant inquiry involves asking what the Patent Office would have done *during prosecution of the patents* had it been aware of withheld information. "Determining but-for materiality requires that the court place itself in the shoes of a patent examiner and determine whether, had the reference(s) been before the examiner at the time, the claims of the patent would have still issued." *Regeneron Pharms., Inc. v. Merus N.V.*, 864 F.3d 1343, 1351 (Fed. Cir. 2017); *Cal. Inst. of Tech. v. Broadcom Ltd*., 25 F.4th 976, 991 (Fed. Cir. 2022); *see also Capella Photonics, Inc. v. Infinera Corporation*, 2021 WL 765084, *3–*5 (E.D. Tex. 2021) (inequitable conduct requires that "the patentee or their associate knew of the reference and its materiality at the time of application"). Thus, information post-dating prosecution of the patents that the Examiner could not have considered is not relevant to the inequitable conduct analysis.

**D.     Scope of the Prior Art And Relevance Of Art To Unpatentability**

Whether or not withheld information constitutes prior art may depend on the priority date

of the challenged claims.  The priority dates of the '376 and '989 patents were determined in the

PureWick I litigation to be their respective filing dates. (*See, e.g*, PW1, D.I. 314, p. 26; PW1, D.I.

330, Trial Tr. at 1086-1087, 1081 (Court: "[W]e took out the effective filing date instruction

and…anywhere it said effective filing date and changed that to filing date.").)

Prior art is material if it renders the claims unpatentable, for example, the prior art

anticipates claims or renders them obvious. In the context of analyzing inequitable conduct, the

"court must … determine the broadest reasonable construction of the claims that the PTO would

have applied during prosecution." *Regeneron Pharms., Inc. v. Merus N.V.*, 864 F.3d 1343, 1351

(Fed. Cir. 2017).

35 U.S.C. §§ 102 (post-AIA) define the scope of prior art and are useful for understanding

whether the Patent Office would have found a reference or information relevant to anticipation

and obviousness. Those sections include for example:

(a) Novelty; Prior Art.—A person shall be entitled to a patent unless—

(1) the claimed invention was patented, described in a printed publication, or in
public use, on sale, or otherwise available to the public before the effective
filing date of the claimed invention; ….

 "If the invention was known to or used by others in this country before the date of the patentee's

invention, the later inventor has not contributed to the store of knowledge, and has no entitlement

to a patent." *Woodland Tr. v. Flowertree Nursery, Inc.*, 148 F.3d 1368, 1370 (Fed. Cir. 1998). "[I]n

order to invalidate a patent based on prior knowledge or use, that knowledge or use must have

been available to the public." *Id*. Specifically, products described in a printed publication, in public

use, sold, or otherwise available to the public before the effective filing date may invalidate a

patent under 35 U.S.C. § 102(a)(1) and 103. That provision "bars a person from receiving a patent

on an invention that was, 'in public use, on sale, or otherwise available to the public before the effective filing date of the claimed invention.'" *Helsinn Healthcare S.A. v. Teva Pharms. USA, Inc.*, 139 S. Ct. 628, 630 (2019) (quoting 35 U.S.C. § 102(a)(1)).

"Public use" includes "any use of [the claimed] invention by a person other than the inventor who is under no limitation, restriction or obligation of secrecy to the inventor." *Baxter Int'l, Inc. v. COBE Labs., Inc.*, 88 F.3d 1054, 1058 (Fed. Cir. 1996) (alteration in original) (citation omitted). The bar is triggered when, before the critical date, the invention "is in public use and ready for patenting." *Barry v. Medtronic, Inc.*, 914 F.3d 1310, 1320-21 (Fed. Cir. 2019). "An invention is 'ready for patenting' when prior to the critical date: (1) the invention is reduced to practice; or (2) the invention is depicted in drawings or de-scribed in writings of sufficient nature to enable a [POSITA] to practice the invention." *Hamilton Beach Brands, Inc. v. Sunbeam Prods.*, 726 F.3d 1370, 1375 (Fed. Cir. 2013) (citation omitted).

Section 102 "may bar patentability by anticipation if the device used in public includes every limitation of the later claimed invention, or by obviousness if the differences between the claimed invention and the device used would have been obvious to one of ordinary skill in the art." *Netscape Commc'ns Corp. v. Konrad*, 295 F.3d 1315, 1321 (Fed. Cir. 2002). With respect to the on-sale bar, "the question is not whether the sale, even a third party sale, 'discloses' the invention at the time of the sale, but whether the sale relates to a device that embodies the invention." *J.A. LaPorte, Inc. v. Norfolk Dredging Co.*, 787 F.2d 1577, 1583 (Fed. Cir. 1986). "Public use" includes "any use of [the claimed] invention by a person other than the inventor who is under no limitation, restriction or obligation of secrecy to the inventor." *Baxter Int'l, Inc. v. COBE Labs., Inc.*, 88 F.3d 1054, 1058 (Fed. Cir. 1996) (alteration in original) (citation omitted).

"'It would materially retard the progress of science and the useful arts' to allow an inventor to 'sell his invention publicly' and later 'take out a patent' and 'exclude the public from any farther use than what should be derived under it.'" *Helsinn*, 139 S. Ct. at 632–33 (quoting *Pennock v. Dialogue*, 2 Pet. 1, 19, 7 L.Ed. 327 (1829)); *Dippin' Dots, Inc. v. Mosey*, 476 F.3d 1337, 1344 (Fed. Cir. 2007) ("The public sale of goods produced by a process more than one year before a patent is filed places that process in the § 102(b) prior art."). The concealment of sales information "can be particularly egregious because, unlike the applicant's failure to disclose, for example, a material patent reference, the examiner has no way of securing the information on his own." *Id.*

"[A] sale or offer of sale need not make an invention available to the public to constitute invalidating prior art." *Helsinn*, 139 S. Ct. at 630 ("[W]e determine that the reenactment of the phrase 'on sale' in the AIA did not alter [the meaning of 'on sale']. Accordingly, a commercial sale to a third party who is required to keep the invention confidential may place the invention 'on sale' under the AIA."). Whether the claimed invention was the subject of an offer for sale is an inquiry based on "contract law principles." *Linear Tech. Corp. v. Micrel, Inc.*, 275 F.3d 1040, 1048 (Fed. Cir. 2001).

One consideration is whether the use or sale "occurred "primarily for purposes of experimentation." *Sunoco Partners & Mktg. Terminals L.P. v. U.S. Venture, Inc.*, 32 F.4th 1161, 1168 (Fed. Cir. 2022). But "there is no experimental use unless claimed features or overall workability are being tested for purposes of the filing of a patent application." *Clock Spring, L.P. v. Wrapmaster, Inc.*, 560 F.3d 1317, 1327. The *Allen* factors help assess the experimental nature of a use. *See Allen Eng'g Corp. v. Bartell Indus., Inc.*, 299 F.3d 1336, 1352-53 (Fed. Cir. 2002). These factors include: "(1) the necessity for public testing, (2) the amount of control over the experiment retained by the inventor, (3) the nature of the invention, (4) the length of the test period,

(5) whether payment was made, (6) whether there was a secrecy obligation, (7) whether records of the experiment were kept, (8) who conducted the experiment, . . . (9) the degree of commercial exploitation during testing[,] . . . (10) whether the invention reasonably requires evaluation under actual conditions of use, (11) whether testing was systematically performed, (12) whether the inventor continually monitored the invention during testing, and (13) the nature of contacts made with potential customers." *Id.* (citation omitted). Lack of control over the invention during the alleged experiment, "while not always dispositive, may be so." *Clock Spring, L.P. v. Wrapmaster, Inc.*, 560 F.3d 1317, 1327 (Fed. Cir. 2009). For example, if "the patentee did not have control over the alleged testing, which was performed by its customer," such a lack of control is "dispositive." *Id.; see also Dippin' Dots, Inc. v. Mosey,* 476 F.3d 1337, 1344 (Fed. Cir. 2007), citing *In re Smith*, 714 F.2d 1127, 1135 (Fed. Cir. 1983) ("The experimental use exception . . . does not include market testing where the inventor is attempting to gauge consumer demand for his claimed invention.").

### E.   Anticipation And Obviousness

*Anticipation.* "Claimed subject matter is 'anticipated' when it is not new; that is, when it was previously known." *Sanofi-Synthelabo v. Apotex, Inc.*, 550 F.3d 1075, 1082 (Fed. Cir. 2008). Anticipation requires that "every element and limitation of the claim was previously described in a single prior art reference, either expressly or inherently, so as to place a person of ordinary skill in possession of the invention." *Id*. at 1082.

"Determining whether claims are anticipated involves a two-step analysis." *KSwiss Inc. v. Glide N Lock GmbH*, 567 F. App'x 906, 909 (Fed. Cir. 2014) (quoting *In re Montgomery*, 677 F.3d 1375, 1379 (Fed. Cir. 2012)). "The first step involves construction of the claims of the patent at issue," and "[t]he second step . . . involves comparing the claims to the prior art." *Id*. (quoting *Montgomery*, 677 F.3d at 1379). In the context of analyzing inequitable conduct, the "court must

… determine the broadest reasonable construction of the claims that the PTO would have applied during prosecution." *Regeneron Pharms., Inc. v. Merus N.V.*, 864 F.3d 1343, 1351 (Fed. Cir. 2017). The ultimate determination of anticipation is a question of fact. *See In re Gleave*, 560 F.3d 1331, 1334-35 (Fed. Cir. 2009).

A prior art reference is anticipatory under § 102 if it "disclose[s] each and every element of the claimed invention," either "explicitly or inherently." *Id.* at 1334. "While those elements must be arranged or combined in the same way as in the claim, the reference need not satisfy an *ipsissimis verbis* test." *Id.* (quotation marks and internal citations omitted). "As long as the reference discloses all of the claim limitations and enables the 'subject matter that falls within the scope of the claims at issue,' the reference anticipates—no 'actual creation or reduction to practice' is required." *Id.* (quoting *Schering Corp. v. Geneva Pharm., Inc.*, 339 F.3d 1373, 1380-81 (Fed. Cir. 2003)).

"[A] prior art reference may anticipate without disclosing a feature of the claimed invention if that missing characteristic is necessarily present, or inherent, in the single anticipating reference." *Schering*, 339 F.3d at 1377; *In re Cruciferous Sprout Litig.*, 301 F.3d 1343, 1352 (Fed. Cir. 2002). "'In general, a limitation or the entire invention is inherent and in the public domain if it is the 'natural result flowing from' the explicit disclosure of the prior art.'" *Perricone v. Medicis Pharm. Corp.*, 432 F.3d 1368, 1377 (Fed. Cir. 2005) (quoting *Schering Corp.*, 339 F.3d at 1379).

***Obviousness.*** A patent is invalid as obvious "if the differences between the subject matter sought to be patented and the prior art are such that the subject matter as a whole would have been obvious at the time the invention was made to a person having ordinary skill in the art to which said subject matter pertains." 35 U.S.C. § 103. "[O]bviousness is a matter of law based on findings of underlying fact." *Sanofi-Synthelabo*, 550 F.3d at 1085. Those underlying findings of fact

24

include: (1) the scope and content of the prior art; (2) the level of ordinary skill in the art; (3) the differences between the claimed invention and the prior art; and (4) objective evidence of non-obviousness. *Graham* v. *John Deere Co.,* 383 U.S. 1, 17-18 (1966).

Obviousness can be established by noting that "there existed at the time of invention a known problem for which there was an obvious solution encompassed by the patent's claims." *KSR Int'l Co. v. Teleflex Inc.*, 550 U.S. 398, 420 (2007). "In determining whether the subject matter of a patent claim is obvious, neither the particular motivation nor the avowed purpose of the patentee controls. What matters is the objective reach of the claim." *Id.* at 419. Thus, "any need or problem known in the field of endeavor at the time of invention and addressed by the patent can provide a reason for combining the elements in the manner claimed." *Id.* at 420.

"The combination of familiar elements according to known methods is likely to be obvious when it does no more than yield predictable results." *Id.* at 416. A critical issue is whether the "improvement is more than the predictable use of prior art elements according to their established functions." *Id.* at 417. "Common sense teaches ... that familiar items may have obvious uses beyond their primary purposes, and in many cases a person of ordinary skill will be able to fit the teachings of multiple patents together like pieces of a puzzle." *Id.* at 420; *see also Leapfrog Enters.*v. *Fisher-Price, Inc.*, 485 F.3d 1157, 1161-1162 (Fed. Cir. 2007). But conclusory assertions or generalizations will not support a finding of obviousness. *K/S Himpp v. Hear-Wear Techs.,* 751 F.3d 1362, 1365-66 (Fed. Cir. 2014) (no obviousness where "an important structural limitation…is not evidently and indisputably within the common knowledge of those skilled in the art"); *Arendi SARL v. Apple Inc.*, 832 F.3d 1355, 1366 (Fed. Cir. 2016) (rejecting expert testimony that it was common sense to add a claim element where "a key limitation…was missing from the prior art reference"); *Shire LLC v. Amneal Pharms.*, 802 F.3d 1301, 1308-09 (Fed. Cir. 2015) (affirming

25

summary judgment of no invalidity where prior art did not disclose limitation).

A single prior art reference can render a claim obvious. *See B.F. Goodrich Co. v. Aircraft Braking Sys. Corp.*, 72 F.3d 1577, 1582-83 (Fed. Cir. 1996); *In re O'Farrell*, 853 F.2d 894, 902 (Fed. Cir. 1988). If a prior art reference anticipates a claim, it necessarily also renders that claim obvious. *See In re McDaniel*, 293 F.3d 1379, 1385 (Fed. Cir. 2002) (noting that "'anticipation is the epitome of obviousness'") (quoting *Connell v. Sears Roebuck & Co.*, 722 F.2d 1542, 1548 (Fed. Cir. 1983)).

Obviousness is judged from the perspective of a person of ordinary skill in the art at the time the alleged invention was made. *Takeda Chern. Indus.* v. *Alphapharm Pty., Ltd.*, 492 F.3d 1350, 1355 (Fed. Cir. 2007). A person of ordinary skill is a hypothetical person who is "presumed to be aware of all the pertinent prior art." *Std. Oil Co.* v. *Am. Cyanamid Co.*, 774 F.2d 448, 454 (Fed. Cir. 1985).

The question of obviousness requires consideration of objective indicia of nonobviousness. *See KSR,* 550 U.S. at 406 (quoting *Graham,* 383 U.S. at 17-18). In the case of inequitable conduct, the objective indicia evidence must be available or known to the Patent Office. "Objective evidence of nonobviousness can include copying, long felt but unsolved need, failure of others, commercial success, unexpected results created by the claimed invention, unexpected properties of the claimed invention, licenses showing industry respect for the invention, and skepticism of skilled artisans before the invention." *Power Integrations, Inc. v. Fairchild Semiconductor Int'l, Inc.*, 711 F.3d 1348, 1368 (Fed. Cir. 2013). Objective evidence of non-obviousness requires proof of a "nexus" with the claims and must be commensurate in scope with the claims. *Wyers* v. *Master Lock*, 616 F.3d 1231, 1246 (Fed. Cir. 2010); *Asyst Techs. Inc.* v. *Emtrak Inc.*, 544 F.3d 1310, 1316 (Fed. Cir. 2008). The patentee has the burden of production to show the required nexus between

the objective indicia and the claimed invention. *Prometheus Laboratories, Inc. v. Roxane Laboratories, Inc.*, 805 F.3d 1092, 1101-02 (Fed. Cir. 2015).

## V.   DAMAGES FOR PATENT INFRINGEMENT

### A.  Issues

Assuming liability is found, PureWick must show the amount of damages to which it is entitled (after the date of notice pursuant to 35 U.S.C. § 287) to compensate for alleged infringement of the '376 and '989 patents attributable to the patented invention.  Here, PureWick seeks damages prior to the date of the lawsuit filing and must establish compliance with 35 U.S.C. § 287.

For the '376 and '989 patents, PureWick seeks lost profits on sales of the PrimaFit 2.0 product. The availability of lost profits is a question of law. An issue here is whether PureWick can establish the absence of acceptable, non-infringing alternatives, whether PureWick can prove demand for its PureWick product, whether PureWick can prove the amount of lost profit damages for sales of the PrimaFit products, and whether PureWick appropriately apportioned its lost profits claim.  For any PrimaFit sales for which lost profits are not awarded, PureWick seeks a reasonable royalty.

PureWick alternatively seeks a reasonable royalty for all sales of the PrimaFit 2.0. Although the amount of a reasonable royalty is a fact question, there are several legal issues involved in the damages analysis.

### B.   Legal Standards

#### 1.  Damages Must Be Apportioned To The Patented Feature

A patentee is generally entitled to "those damages attributable to the infringing features." *Virnetx, Inc. v. Cisco Systems, Inc.*, 767 F.3d 1308, 1326 (Fed. Cir. 2014); *see also Power Integrations v. Fairchild Semiconductor*, 904 F.3d 965, 977 (Fed. Cir. 2018) ("A patentee is only

entitled to a reasonable royalty attributable to the infringing features."). "When the accused infringing products have both patented and unpatented features, measuring [damages] requires a determination of the value added by such features. Indeed, apportionment is required even for non-royalty forms of damages." *Ericsson, Inc. v. D-Link Sys., Inc.*, 773 F.3d 1201, 1226 (Fed. Cir. 2014). Proper apportionment is a question of fact for the jury. *Yodlee, Inc. v. Plaid Technologies Inc.*, 2017 WL 466358, at *2 (D. Del. Jan. 27, 2017)

When a patent claim recites conventional features of a device along with patented features, "the patent owner must apportion or separate the damages between the patented improvement and the conventional components of the multicomponent product…. This ensures that [patentee] is compensated for the patented improvement… rather than the entire [device]…. [W]hen a patent covers the infringing product as a whole, and the claims recite both conventional elements and unconventional elements, the court must determine how to account for the relative value of the patentee's invention in comparison to the value of the conventional elements recited in the claim, standing alone." *Exmark Mfg. Co. Inc. v. Briggs & Stratton Power Prod. Grp., LLC*, 879 F.3d 1332, 1348 (Fed. Cir. 2018).

### 2. Lost Profits

The availability of lost profits damages under 35 U.S.C. § 284 is a question of law. *See Rite-Hite Corp. v. Kelley Co.*, 56 F.3d 1538, 1544 (Fed. Cir. 1995) (*en banc*). "To recover lost profits, the patentee bears the burden of proof to show a reasonable probability that, 'but for' infringement, it would have made the sales that were made by the infringer." *Presidio Components, Inc. v. Am. Tech. Ceramics Corp.*, 875 F.3d 1369, 1380 (Fed. Cir. 2017); *see also BIC Leisure Prods. v. Windsurfing Int'l*, 1 F.3d 1214, 1218 (Fed. Cir. 1993) ("An award of lost profits may not be speculative. Rather the patent owner must show a reasonable probability that, absent the infringement, it would have made the infringer's sales.").

28

In general, under the *Panduit* test, a patent owner must prove causation in fact by showing the so-called *Panduit* factors: "(1) demand for the patented product; (2) absence of acceptable non-infringing substitutes; (3) manufacturing and marketing capability to exploit the demand; and (4) the amount of the profit [the patent owner] would have made." *Rite-Hite Corp.,* 56 F.3d at 1545. The "but for" test requires the patentee to establish "an absence of acceptable, noninfringing alternatives" by proving "that the potential alternative was not acceptable to potential customers or was not available at the time." *Presidio*, 875 F.3d at 1380; *Grain Processing Corp.* v. *Am. Maize-Prod. Co.*, 185 F.3d 1341, 1352-53 (Fed. Cir. 1999) ("[M]arket sales of an acceptable noninfringing substitute often suffice alone to defeat a case for lost profits").

"[I]f there is a noninfringing alternative which any given purchaser would have found acceptable and bought, then the patentee cannot obtain lost profits for that particular sale." *Mentor Graphics Corp.* v. *EVE-USA, Inc.*, 851 F.3d 1275, 1286 (Fed. Cir. 2017). "For example, if the customer would have bought the infringing product without the patented feature or with a different, non-infringing alternative to the patented feature, then the patentee cannot establish entitlement to lost profits for that particular sale. And this determination is made on a customer-by-customer basis." *Id.* For acceptability, the "correct inquiry...is whether a non-infringing alternative would be acceptable compared to the patent owner's product, not whether it is a substitute for the infringing product." *Presidio*, 875 F.3d at 1380. Even if there is a two supplier market, courts must still consider whether there is "another available, noninfringing substitute" because "customers may have selected the infringer's available, noninfringing alternative over the patented invention." *Micro Chem., Inc. v. Lextron*, 318 F.3d 1119, 1125 (Fed. Cir. 2003).

### 3. Reasonable Royalty

"A patentee is entitled to no less than a reasonable royalty on an infringer's sales for which the patentee has not established entitlement to lost profits." *Rite-Hite*, 56 F.3d at 1554. In

determining a reasonable royalty, "the trial court must carefully tie proof of damages to the claimed invention's footprint in the market place" *ResQNet.com, Inc.* v. *Lansa, Inc.*, 594 F.3d 860, 869 (Fed. Cir. 2010). "Any evidence unrelated to the claimed invention does not support compensation for infringement but punishes beyond the reach of the statute." *Id.*

The amount of damages based on a reasonable royalty rate is an issue of fact for the jury. *Micro Chem., Inc. v. Lextron, Inc.*, 317 F.3d 1387, 1394 (Fed. Cir. 2003). "The burden of proving damages falls on the patentee." *Lucent Techs., Inc. v. Gateway, Inc.*, 580 F.3d 1301, 1324 (Fed. Cir. 2009). Any evidence offered to support a reasonable royalty "must be tied to the relevant facts and circumstances of the particular case at issue and the hypothetical negotiations that would have taken place in light of those facts and circumstances at the relevant time." *Uniloc USA, Inc. v. Microsoft Corp.*, 632 F.3d 1292, at 1318 (Fed. Cir. 2011) (finding that an expert's "use of the 25% rule of thumb ... was arbitrary, unreliable, and irrelevant" and "fails to pass muster under Daubert"); *see also Garretson* v. *Clark*, 111 U.S. 120, 121 (1884) ("[T]he patentee ... must in every case give evidence tending to separate or apportion the defendant's profits and the patentee's damages between the patented feature and the unpatented features, and such evidence must be reliable and tangible, not conjectural or speculative."); *VirnetX, Inc.* v. *Cisco Sys.*, 767 F.3d 1308, 1333 (Fed. Cir. 2014); *Uniloc USA, Inc.,* 632 F.3d at 1318 ("[A reasonable royalty] must be tied to the relevant facts and circumstances of the particular case at issue and the hypothetical negotiations that would have taken place in light of those facts and circumstances at the relevant time."); *Robocast, Inc.* v. *Microsoft Corp.*, No. 10-1055-RGA, 2014 U.S. Dist. LEXIS 10745, at *9 (D. Del. Jan. 29, 2014) ("[I]n a world where damages must be tied to the facts of the case," generic damages theories are "non-starters."). The common approach to determining a reasonable royalty is to consider the outcome of a hypothetical arms-length negotiation between a willing

licensor and licensee just before infringement began. *See Lucent Techs.,* 580 F.3d at 1324-25. In other words, the reasonable royalty is "the royalty upon which the parties would have agreed had they successfully negotiated an agreement just before infringement began." *Id*. at 1324.

Courts consider a variety of factors in determining the reasonable royalty that the parties would have agreed to in the "hypothetical negotiation," outlined in *Georgia-Pacific Corp.* v. *United States Plywood Corp.*, 318 F. Supp. 1116 (S.D.N.Y. 1970). These include the following:

1.  The royalties received by the patentee for the licensing of the patent in suit, proving or tending to prove an established royalty.

2.  The rates paid by the licensee for the use of other patents comparable to the patent in suit.

3.  The nature and scope of the license, as exclusive or non-exclusive; or as restricted or non-restricted in terms of territory or with respect to whom the manufactured product may be sold.

4.  The licensor's established policy and marketing program to maintain his patent monopoly by not licensing others to use the invention or by granting licenses under special conditions designed to preserve that monopoly.

5.  The commercial relationship between the licensor and licensee, such as, whether they are competitors in the same territory in the same line of business; or whether they are inventor and promotor.

6.  The effect of selling the patented specialty in promoting sales of other products of the licensee; the existing value of the invention to the licensor as a generator of sales of his non-patented items; and the extent of such derivative or convoyed sales.

7.  The duration of the patent and the term of the license.

8.  The established profitability of the product made under the patent; its commercial success; and its current popularity.

9.  The utility and advantages of the patent property over the old modes of devices, if any, that had been used for working out similar results.

10. The nature of the patented invention; the character of the commercial embodiment of it as owned and produced by the licensor; and the benefits to those who have used the invention.

11. The extent to which the infringer has made use of the invention; and any evidence

31

probative of the value of that use.

12. The portion of the profit or of the selling price that may be customary in the particular business or in comparable businesses to allow for the use of the invention or analogous inventions.

13. The portion of the realizable profit that should be credited to the invention as distinguished from non-patented elements, the manufacturing process, business risks, or significant features or improvements added by the infringer.

14. The opinion testimony of qualified experts.

15. The amount that a licensor (such as the patentee) and a licensee (such as the infringer) would have agreed upon (at the time the infringement began) if both had been reasonably and voluntarily trying to reach an agreement; that is, the amount which a prudent licensee—who desired, as a business proposition, to obtain a license to manufacture and sell a particular article embodying the patented invention—would have been willing to pay as a royalty and yet be able to make a reasonable profit and which amount would have been acceptable by a prudent patentee who was willing to grant a license.

*Georgia-Pacific*, 318 F. Supp. at 1120. Factor 15 of the *Georgia-Pacific* factors generally represents the hypothetical negotiation analysis as a whole and subsumes many of the other 14 factors. The Federal Circuit has approved the use of the *Georgia-Pacific* factors in numerous decisions. *See, e.g.*, *Minks* v. *Polaris Indus., Inc.*, 546 F.3d 1364, 1372 (Fed. Cir. 2008).

### 4. Ongoing Royalty

PureWick alleges an ongoing royalty is appropriate under certain circumstances. The Court may "exercise its discretion to conclude that no forward-looking relief is appropriate in the circumstances." *Whitserve, LLC v. Computer Packages, Inc.*, 694 F. 3d 10, 18 (Fed. Cir. 2012). Here, Sage has already informed PureWick that the accused PrimaFit 2.0 is no longer manufactured for sale. (D.I. 190).

### 5. Notice Under 35 U.S.C. § 287 And Limitations On Damages

35 U.S.C. § 287(a) provides that "a patentee is entitled to damages from the time when it either began marking its product in compliance with section 287(a), constructive notice, or when it actually notified the accused infringer of its infringement, whichever was earlier." *Maxwell v. J.*

32

*Baker, Inc.*, 86 F.3d 1098, 1111 (Fed. Cir. 1996) (citation omitted).

Allegedly infringing products sold before a patentee marks their product, or otherwise provided notice of its patent by filing of a lawsuit, are authorized sales that are "sold free of liability for infringement." *Fonar Corp. v. General Elec. Co.*, 107 F.3d 1543, 1555 (Fed. Cir. 1997); *ePlus, Inc. v. Lawson Software, Inc.*, 700 F.3d 509, 522 (Fed. Cir. 2012). "[P]ost-notice use of a product sold under circumstances that do not subject the seller to liability does not constitute direct infringement." *Tesco Corp. v. Weatherford Int'l Inc.*, 722 F. Supp. 2d 755, 776 (S.D. Tex. 2010); *Leapfrog Enter. v. Fisher-Price*, No. 03-CV-927-GMS, 2005 WL 1331216, *5 (D. Del. June 6, 2005) (continued use of a product sold pre-notice was not infringement "because the machine was sold under circumstances that did not subject its seller to damages"); *In re TransData, Inc. Smart Meters Patent Litigation*, No. 12-ML-2309, 2015 WL 5098310 (W.D. Okla. Aug. 28, 2015) (granting summary judgment of no damages on products sold before notice, rejecting argument that damages may be recovered based on continued use after notice). Whether the patentee provided notice of the patent is a question for the jury. *Funai Elec. Co. v. Daewoo Elecs. Corp.*, 616 F.3d 1357, 1373 (Fed. Cir. 2010).

## VI.    OTHER REMEDIES

### A.    Enhanced Damages Under 35 U.S.C. § 284 (To Be Decided By Court)

PureWick seeks enhanced damages under 35 U.S.C. § 284, in which "the court may increase the damages up to three times the amount found or assessed." 35 U.S.C. § 284. As the Supreme Court stated in *Halo*, awards of enhanced damages due to "willful misconduct" are "generally reserved for egregious cases of culpable behavior," for example, "the 'wanton and malicious pirate' who intentionally infringes another's patent - with no doubts about its validity or any notion of a defense - for no purpose other than to steal the patentee's business." *Halo*, 136 S. Ct. at 1932.

A finding of willful infringement does not require that damages be enhanced. *See Halo*, 136 S. Ct. at 1933 ("[N]one of this is to say that enhanced damages must follow a finding of egregious misconduct."); *WBIP, LLC* v. *Kohler Co.*, 829 F.3d 1317, 1341 n.13 (Fed. Cir. 2016) ("[T]his is not to say that a jury verdict of willful infringement ought to result in enhanced damages."). Rather, willfulness is one factor the Court may consider when deciding whether to exercise its discretion to award enhanced damages pursuant to 35 U.S.C. § 284. *See Halo,* 136 S. Ct. at 1931-1932 (Section 284 "contains no explicit limit or condition" on a district court's discretion except that enhanced damages are "reserved for egregious cases of culpable behavior").

The question for the Court to consider when deciding whether to enhance damages is whether the circumstances of the case present an "egregious case[] of culpable behavior." *See Halo*, 136 S. Ct. at 1932; *see also Trustees of Boston Univ.* v. *Everlight Elecs. Co.*, 212 F. Supp. 3d 254, 257 (D. Mass. 2016) ("[T]he touchstone for awarding enhanced damages after *Halo* is egregiousness."); *Sociedad Espanola de Electromedicina y Calidad, S.A.* v. *Blue Ridge X-Ray Co.*, 226 F. Supp. 3d 520, 531 (W.D.N.C. 2016) ("enhanced damages are designed to punish 'egregious infringement behavior' and should not be imposed in the run-of-the-mill case").

The *Read* court identified numerous factors that are relevant to the enhancement inquiry. 970 F.2d at 827. These factors include: (1) whether the infringer deliberately copied the ideas or design of another; (2) whether the infringer, when he knew of the other's patent protection, investigated the scope of the patent and formed a good-faith belief that it was invalid or that it was no infringed; (3) the infringer's behavior as a party to the litigation; (4) the infringer's size and financial condition; (5) the closeness of the case; (6) the duration of the infringer's misconduct; (7) the infringer's remedial action; (8) the infringer's motivation for harm; and (9) whether the infringer tried to conceal its misconduct. *Id*. at 827.

34

**B.** **Exceptional Case Under 35 U.S.C. § 285 Including Attorneys' Fees (To Be Decided By Court)**

Sage asserts that the case is exceptional under 35 U.S.C. § 285 entitling it to attorneys' fees under 35 U.S.C. § 285. 35 U.S.C. § 285 provides that "[t]he court in exceptional cases may award reasonable attorney fees to the prevailing party." An "'exceptional' case is simply one that stands out from others with respect to the substantive strength of a party's litigating position ... or the unreasonable manner in which the case was litigated," to be determined at the district court's discretion under the totality of the circumstances based on a preponderance of the evidence. *Octane Fitness, LLC* v. *ICON Health* & *Fitness, Inc.*, 134 S. Ct. 1749, 1756, 1758 (2014). Whether a case is exceptional is not appropriate for review until after the entirety of the case is complete. *See, e.g.*, *DH Tech., Inc. v. Synergystex Int'l, Inc.*, 154 F.3d 1333, 1344 (Fed. Cir. 1998) ("Because the case is not yet complete, any analysis of exceptional case status would be premature.").

**C.** **Permanent Injunction (To Be Decided By Court)**

PureWick seeks to permanently enjoin the Sage from continuing to make, use, sell, offer for sale, import, or distribute the accused products.  However, as Sage has advised PureWick and the Court, the accused PrimaFit 2.0 product is no longer manufactured for sale. D.I. 190; *See XpertUniverse v. Cisco Sys.*, No. 09-157-RGA, 2013 WL 6118447, at *12 (D. Del. Nov. 20, 2013) (where accused product was no longer manufactured there was no prospective harm or need for injunction).

Regardless, a defendant may be harmed by an injunction even if it no longer sells the adjudicated product because "an injunction may create harmful uncertainty as to what products [PureWick] may assert are covered." *Xpert*, 2013 WL 6118447, at *13; to obtain a permanent injunction, a patent holder must show "(1) that it has suffered an irreparable injury; (2) that remedies available at law . . . are inadequate to compensate for that injury; (3) that, considering

the balance of hardships between the plaintiff and defendant, a remedy in equity is warranted; and (4) that the public interest would not be disserved by a permanent injunction." *eBay Inc. v. MercExchange, L.L.C.*, 547 U.S. 388, 391 (2006). "An injunction should not be granted lightly . . . because it is a 'drastic and extraordinary remedy.'" *Riverbed Tech., Inc. v. Silver Peak Sys., Inc.*, C.A. No. 11-484-RGA, 2014 WL 4695765, at *3 (D. Del. Sept. 12, 2014) (quoting *Monsanto Co. v. Geertson Seed Farms*, 561 U.S. 139, 165 (2010)). "Indeed, if the plaintiff's injury can be adequately redressed with a less severe remedy, 'recourse to the additional and extraordinary relief of an injunction' is not warranted." *Id.* (quoting *Monsanto*, 561 U.S. at 166); *see also id.* at *14 (denying request for injunctive relief despite three of the four *eBay* factors weighing in favor of an injunction, finding that "the final three factors do not outweigh the absence of irreparable harm"). Likewise, a patentee's general "assertion that the public interest favors a strong patent system . . . is insufficient to compel an injunction." *XpertUniverse, Inc. v. Cisco Sys., Inc.*, C.A. No. 09-157-RGA, 2013 WL 6118447, at *13 (D. Del. Nov. 20, 2013) (citing *ActiveVideo Networks, Inc. v. Verizon Commc'ns, Inc.*, 694 F.3d 1312, 1341 (Fed. Cir. 2012)).

### D.    Pre-Judgment and Post-Judgment Interest

In the PureWick I litigation, the parties did not include these topics as part of the Joint Pre-Trial Order, instead briefing it as a requested relief in post-judgment motions.  Sage proposes the same should it be necessary.

***With regard to prejudgment interest***, a court can "limit prejudgment interest, or…deny it altogether," where "the patent owner has been responsible for undue delay in prosecuting the lawsuit." *Gen. Motors v. Devex*, 461 U.S. 648, 657 (1983). Here, PureWick delayed for years in filing suit, which warrants denial. *Crystal Semiconductor v. TriTech Microelecs.* 246 F.3d 1336, 1362 (Fed. Cir. 2001) (no prejudgment interest for 2-year delay). Moreover, while courts have

awarded the prime rate, many have found the Treasury bill rate compounded annually (see 28 U.S.C. § 1961) adequately compensates. *Sun Ship, v. Matson Nav.*, 785 F.2d 59, 63 (3d Cir. 1986); *Symbol Techs., Inc. v. Proxim*, No. 01-801-SLR, 2004 WL 1770290, at *10 (D. Del. July 28, 2004); *Verinata Health, v. Ariosa Diags.,* No. 12-cv-05501-SI, 2018 WL 4849681, at *2 (N.D. Cal. Oct. 4, 2018). That rate is appropriate if a plaintiff fails to show it "borrowed money at a higher rate…or…a causal connection between any borrowing and the loss of the use of the money awarded." *Laitram v. NEC*, 115 F.3d 947, 955 (Fed. Cir. 1997).

***With regard to post-judgment interest***, its availability at the statutorily-mandated rate depends on post-trial briefing and appeals.

| PTX No. | Title | Date | Beg. Bates No. | End Bates No. | Depo. Ex. No. | Objections |
|---|---|---|---|---|---|---|
| PTX-001 | WITHDRAWN | | | | | |
| PTX-002 | B. Blabas lab notebook of meetings, general notes and projects at Sage | 11/14/2016 | SAGE00026067 | SAGE00026138 | Blabas Ex. 7, Blabas Ex. 7 (2023) | DAUB, Duplicative, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-003 | Notes from B. Blabas re PureWick product and testing re same | 11/18/2016 | SAGE00026582 | SAGE00026588 | Blabas Ex. 8 | DAUB, MIL1, 106, 401, 402, 403, 801, 802, 901 |
| PTX-004 | Power presentation of Sage NPD Process: PrimaFit Product Launch | N/A | SAGE00033788 | SAGE00033788 | Blabas Ex. 9 | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-005 | Segue Prototyping - B. Blabas | N/A | SAGE00025072 | SAGE00025072 | Blabas Ex. 10, Blabas Ex. | DAUB, MIL1, 401, 402, 403, 801, 802 |
| PTX-006 | B. Blabas notes of testing PureWick products with Ryan Alvarez | N/A | SAGE00026449 | SAGE00026453 | Blabas Ex. 11 | DAUB, MIL1, 106, 401, 402, 403, 801, 802, 901 |
| PTX-007 | B. Blabas lab notebook reagrding project Segue | N/A | SAGE00026139 | SAGE00026201 | Blabas Ex. 14 | DAUB, MIL1, 106, 401, 402, 403, 801, 802, 901 |
| PTX-008 | PrimaFit External Urine Management System for females sample (S400) | N/A | SAGE0004003 | SAGE0004003 | Blabas Ex. 21 | DAUB, MIL1, 106, 401, 402, 403, 801, 802, 901 |
| PTX-009 | Sage Urine Management System - Launch Guide October 2017 | 10/00/2017 | SAGE00025676 | SAGE00025676 | Paskal Ex. 27 | DAUB, MIL1, 401, 402, 403, 801, 802 |
| PTX-010 | Sage customer/hospital trials | N/A | SAGE00025688 | SAGE00025688 | Paskal Ex. 28 | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-011 | Stryker - 2020 NASM PrimaFit Workshop presentation | N/A | SAGE00039889 | SAGE00039889 | Paskal Ex. 31 | DAUB, MIL1, 106, 401, 402, 403, 801, 802, 901 |
| PTX-012 | Partial outline of a presentation regarding product information and basic understanding of the device | N/A | SAGE00025671 | SAGE00025675 | Paskal Ex. 32 | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-013 | Email from K. Paskal re 2021 PrimaFit revenue | 10/20/2020 | SAGE00046648 | SAGE00046648 | Paskal Ex. 33 | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-014 | Stryker - PrimaFit 2.0 internal presentation | N/A | SAGE00040769 | SAGE00040772 | Paskal Ex. 34 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-015 | Sage PrimaFit 2.0 schematic | 3/5/2020 | SAGE00034755 | SAGE00034761 | Sexton Ex. 74 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-016 | PrimaFit 2.0 Summary including financial metrics | N/A | SAGE00040419 | SAGE00040419 | Paskal Ex. 36 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-017 | PrimaFit 2.0 Project Summary (Financial Summary) | N/A | SAGE00040450 | SAGE00040462 | Paskal Ex. 51 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-018 | PureWick San Diego Hospital Experiences | N/A | SAGE00023797 | SAGE00023797 | Sexton Ex. 55 | DAUB, MIL1, MIL2, 401, 402, 403, 602, 801, 802, 901 |
| PTX-019 | Stryker - PrimaFit 2.0 project team update/presentation | N/A | SAGE00037128 | SAGE00037136 | Sexton Ex. 73 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-020 | Sage PrimaFit 2.0 schematic | 3/5/2020 | SAGE00034755 | SAGE00034761 | Sexton Ex. 74 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-021 | Sage Products, Mutual Confidentiality Agreement between Sage Products, LLC and PureWick | 7/5/2016 | SAGE00028280 | SAGE00028282 | Alexander Ex. 4 | DAUB, MIL1, MIL2, 401, 402, 403, 801, 802, 901 |
| | Email from K. Sexton to G. Davis, et al. re PureWick | 6/17/2016 | SAGE00035166 | SAGE00035166 | Alexander Ex. 6; Bobay Ex. 2 | Duplicative, MIL2, MIL3, 401, 402, 403, 602, 801, 802 |
| PTX-022 | Sage PrimaFit NPD process timeline | N/A | SAGE00035988 | SAGE00035988 | Alexander Ex. 18 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-023 | Email from J. Bobay to D. Bolt re Financials follow-up | 7/29/2016 | PUREWICK_0063740 | PUREWICK_0063742 | Bobay Ex. 8 | DAUB, MIL1, 106, 401, 402, 403, 801, 802, 901 |
| PTX-024 | Email from J. Bobay to D. Bolt, et al. re PureWick External Female Catheter | 7/29/2016 | PUREWICK_0064060 | PUREWICK_0064062 | Bobay Ex. 9 | DAUB, MIL1, MIL2, 106, 401, 402, 403, 801, 802, 901 |
| PTX-025 | Email from J. Bobay to C. Newton, et al. re Follow-Up Discussion | 6/8/2016 | PUREWICK_0063744 | PreWick_0063744 | Bobay Ex. 10 | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-026 | Email from J. Bobay to M. Jackson and C. Newton re Due Diligence and Trials | 8/4/2016 | PUREWICK_0063734 | PUREWICK_0063737 | Bobay Ex. 11 | DAUB, MIL1, MIL2, 106, 401, 402, 403, 801, 802, 901 |
| PTX-027 | Email from M. Jackson to J. Bobay re PureWick Silicone Wick | 9/15/2016 | PUREWICK_0063879 | PUREWICK_0063880 | Bobay Ex. 14 | DAUB, MIL1, 106, 401, 402, 403, 801, 802, 901 |
| PTX-028 | Email from S. Talbot to J. Bobay, et al. re PureWick - materials for discussion of patent portfolio 9/21 2 PM CT | 9/15/2016 | PUREWICK_0063887 | PUREWICK_0063887 | Bobay Ex. 15 | DAUB, MIL1, 106, 401, 402, 403, 801, 802, 901 |
| PTX-029 | MDDI - 10 Finalists Chosen For Dare-to-Dream Medtech Design Challenge (PureWick) | 10/17/2016 | PUREWICK_0021742 | PUREWICK_0021743 | Forehand Ex. 111 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-030 | Photograph of various devices | N/A | PUREWICK_0019770 | PUREWICK_0019770 | Forehand Ex. 114 | 401, 402, 403, 901 |
| PTX-031 | Photograph of various devices | N/A | PUREWICK_0019767 | PUREWICK_0019767 | Forehand Ex. 115 | 401, 402, 403, 901 |
| PTX-032 | Agreement and Plan of Merger by and Among C.R. Bard, Inc., Candle Acquisition Corp., PureWick Corporation, and the Securityholder Representative (Execution Copy) | 6/16/2017 | PUREWICK_0020343 | PUREWICK_0020446 | Burn 298 | DAUB, Duplicative, MIL2, 401, 402, 403, 602, 801, 802, 901 |
| PTX-033 | Photograph of prototype | N/A | PUREWICK_0030276 | PUREWICK_0030277 | R. Newton Ex. 320 | 401, 402, 602, 901 |
| PTX-034 | Email from R. Newton to M. Jackson, J. Forehand, F. Phillips, and C. Newton re PureWick test | 5/20/2014 | NEWTON_0001141 | NEWTON_0001141 | R. Newton Ex. 332 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-035 | BD - Female External Catheter Head to Head Evaluations presentation | 6/5/2018 | PUREWICK_0035383 | PUREWICK_0035397 | PW II Skelton 18 | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-036 | Measuring Safety, Effectiveness and Ease of Use of PureWick in the Management of Urinary Incontinence in Bedbound Women: Case Studies by C. Newton, E. Call, and K. Chan | 1/8/2016 | PUREWICK_0014315 | PUREWICK_0014325 | | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-037 | Excel of PureWick user results of products | N/A | PUREWICK_0017094 | PUREWICK_0017094 | | 401, 402, 602, 801, 802, 901 |
| PTX-038 | Stryker - PrimaFit 1.5 Redesign Project Status Update presentation | N/A | SAGE00029011 | SAGE00029011 | | DAUB, MIL1, 106, 401, 402, 403, 801, 802, 901 |
| PTX-039 | Photograph of PrimaFit 2.0 front | N/A | SAGE00030401 | SAGE00030401 | | DAUB, Duplicative, 401, 402, 403, 901 |
| PTX-040 | Photograph of PrimaFit 2.0 back | N/A | SAGE00030402 | SAGE00030402 | | DAUB, Duplicative, 401, 402, 403, 901 |
| PTX-041 | Isthmus - PrimaFit 2.0 Functional Specification | 8/3/2020 | SAGE00030411 | SAGE00030463 | | DAUB, 401, 402, 403, 602, 801, 802, 901 |
| PTX-042 | NPD to PE Knowledge Transfer Summary Report for PrimaFit | N/A | SAGE00034173 | SAGE00034183 | Cole Ex. 61 | DAUB, Duplicative, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-043 | Project PrimaFit 2.0 notes | 2/26/2019 | SAGE00037268 | SAGE00037268 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-044 | Tri Medical Center - Patient Care Services Policy Manual for PureWick Female Urinary | N/A | PUREWICK_0014456 | PUREWICK_0014458 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-045 | PureWick, Inc. questionnaire | N/A | PUREWICK_0016253 | PUREWICK_0016262 | | 401, 402, 403, 801, 802, 901 |
| PTX-046 | PureWick Inc. - Urinary Incontinence Manament for Women Simple, Safe, Successful Executive | N/A | PUREWICK_0020909 | PUREWICK_0020912 | | DAUB, MIL1, MIL2, 401, 402, 403, 602, 801, 802, 901 |
| PTX-047 | Project Candle update | 9/13/2016 | SAGE00028354 | SAGE00028360 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-048 | PureWick Selected as a Winner of CONNECT's 28th Annual Most Innovative New Product | 12/2/2015 | PUREWICK_0017511 | PUREWICK_0017512 | | 401, 402, 403, 801, 802, 901 |
| PTX-049 | History of Product Design | N/A | PUREWICK_0020181 | PUREWICK_0020186 | | DAUB, MIL3, 401, 402, 403, 801, 802, 901 |
| PTX-050 | PureWick Inc. Successful Incontinence Management for Women - Business Plan | 3/20/2016 | PUREWICK_0020810 | PUREWICK_0020810 | | Duplicative, 401, 402, 403, 602, 801, 802, 901 |
| PTX-051 | Excel of user results in 2013 and 2014 | N/A | PUREWICK_0025947 | PUREWICK_0025947 | | Duplicative, MIL3, 401, 402, 403, 602, 901 |
| PTX-052 | Sample of PrimaFit Device | N/A | SAGE00040001 | SAGE00040001 | | DAUB, MIL1, 401, 402, 403, 801, 802 |
| PTX-053 | Sample of PrimaFit Device | N/A | SAGE00040002 | SAGE00040002 | | DAUB, MIL1, 401, 402, 403, 801, 802 |
| PTX-054 | Email from K. Pawlik to C. Newton, et al. re PureWick DD | 12/26/2015 | NEWTON_0002851 | NEWTON_0002892 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-055 | PureWick Inc. Successful Incontinence Management for Women | N/A | PUREWICK_0030686 | PUREWICK_0030707 | | Duplicative, 401, 402, 403, 801, 802, 901 |
| PTX-056 | PureWick News and Updates | N/A | PUREWICK_0030864 | PUREWICK_0030864 | | 401, 402, 403, 801, 802, 901 |
| PTX-057 | History of PureWick prototypes | N/A | PUREWICK_0019766 | PUREWICK_0019766 | | DAUB, MIL3, 401, 402, 403, 801, 802, 901 |
| PTX-058 | PureWick invention story video | N/A | SANCHEZ000006 | SANCHEZ000006 | | DAUB, MIL3, 401, 402, 403, 801, 802, 901 |
| PTX-059 | U.S. Patent No. 10,226,376 | 3/12/2019 | PUREWICK_0001884 | PUREWICK_0001940 | | |
| PTX-060 | U.S. Patent No. 10,390,989 | 8/27/2019 | PUREWICK_0001941 | PUREWICK_0001982 | | |
| PTX-061 | File History No. 10,226,376 - App. No. 15611587 | 3/12/2019 | PUREWICK_0000124 | PUREWICK_0000823 | | 106 |
| PTX-062 | File History No. 10,390,989 - App. No. 15260103 | 8/27/2019 | PUREWICK_0000824 | PUREWICK_0001376 | | 106 |
| PTX-063 | File History of App. No. 14/625,469 | 2/18/2015 | PUREWICK_0001983 | PUREWICK_0002111 | | DAUB, MIL3, 401, 402, 403 |
| PTX-064 | File History of App. No. 61/955,537 | 3/19/2014 | PUREWICK_0002112 | PUREWICK_0002184 | | DAUB, MIL3, 401, 402, 403 |
| PTX-065 | U.S. Patent Application Publication No. US2017/0348139 - 968 application | 12/7/2017 | PUREWICK_0007227 | PUREWICK_0007231 | | DAUB, MIL3, 401, 402, 403 |
| PTX-066 | U.S. Patent Application Publication No. US2017/0252202 - 591 application | 9/7/2017 | PUREWICK_0013403 | PUREWICK_0013407 | | DAUB, MIL3, 401, 402, 403 |
| PTX-067 | File History of App. No. 62/084,078 | 11/25/2014 | PUREWICK_0006879 | PUREWICK_0006853 | | DAUB, MIL3, 401, 402, 403 |
| PTX-068 | File History of App. No. 15/171,968 | 6/2/2016 | PUREWICK_0004384 | PUREWICK_0006175 | | DAUB, MIL, MIL3, 106, 401, 402, 403, 801, 802, 901 |
| PTX-069 | File History of App. No. 14/952,591 | 11/25/2015 | PUREWICK_0002442 | PUREWICK_0004383 | | DAUB, MIL1, MIL3, 106, 401, 402, 403, 801, 802, 901 |
| PTX-070 | File History of PCT/US2016/49274 | 8/26/2016 | PUREWICK_0002185 | PUREWICK_0002313 | | DAUB, MIL3, 401, 402, 403 |
| PTX-071 | Email from K. Sexton to B. Blabas and R. Alvarez re Project Segue Recap | 11/29/2016 | SAGE00026445 | SAGE 00026445 | Blabas Ex. 5 | DAUB, MIL1, 106, 401, 402, 403, 801, 802 |
| PTX-072 | Project Segue Design Review for Field Evaluations - B. Blabas | 7/18/2017 | SAGE00025099 | SAGE00025100 | Blabas Ex. 12 | DAUB, MIL1, 106, 401, 402, 403, 801, 802 |
| PTX-073 | B. Blabas lab notebook regarding project Segue | N/A | SAGE00026372 | SAGE00026413 | Blabas Ex. 13 | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-074 | Project Charter for PrimaFit 2.0 | 10/15/2019 | SAGE00034065 | SAGE00034067 | Blabas Ex. 15; Sexton Ex. | DAUB, MIL1, 401, 402, 602, 801, 802 |
| PTX-075 | PrimaFit schematic | 7/31/2017 | SAGE00028150 | SAGE00028152 | Blabas Ex. 16 | DAUB, MIL1, 401, 402, 403, 801, 802 |
| PTX-076 | Project Segue Manufacturing presentation by B. Blabas | 8/3/2017 | SAGE00024614 | SAGE00024614 | Blabas Ex. 17 | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-077 | Sage Products - SDCU Standard Operating Procedure - PrimaFit (UM1) operating procedure | 12/2/2019 | SAGE00000478 | SAGE00000487 | Blabas Ex. 18 | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-078 | Sage Schematic of Sage Female External Urine Collection Device | 10/18/2017 | SAGE00000149 | SAGE00000151 | Blabas Ex. 19 | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-079 | Sage Material Specification Doc. No. R60006-Spec | 10/12/2017 | SAGE00000241 | SAGE00000241 | Blabas Ex. 22 | DAUB, MIL1, 401, 402, 403, 801, 802 |
| PTX-080 | Sage PrimaFit External Urine Management System for Females instructions for use | N/A | N/A | N/A | Blabas Ex. 23 | DAUB, MIL1, 401, 402, 403, 801, 802 |

| PTX No. | Title | Date | Beg. Bates No. | End Bates No. | Depo. Ex. No. | Objections |
|---|---|---|---|---|---|---|
| PTX-081 | Email from K. Buckstaff to G. Ward, et al., re Sage Urinary Management System | 10/23/2017 | SAGE00037788 | SAGE00037789 | Paskal Ex. 25 | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-082 | Stryker 2021 Urinary Management Annual Marketing Plan | N/A | SAGE00040693 | SAGE00040729 | Paskal Ex. 26 | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-083 | Stryker - Sage Female ECD Sell Test Account Management | 9/5/2017 | SAGE00027300 | SAGE00027301 | Paskal Ex. 29 | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-084 | Email from K. Haefner to K. Shamblin, et al. re Adventist Female Catheter Trials | 10/5/2017 | SAGE00037614 | SAGE00037615 | Paskal Ex. 30 | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-085 | Excel of MKT projections from 2018 thru 2022 | 11/29/2018 | SAGE00027583 | SAGE00027583 | Paskal Ex. 37 | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-086 | Market projections for PrimaFit | 1/8/2019 | N/A | N/A | Paskal Ex. 38 | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-087 | Excel of PrimaFit 2.0 showing demand | 5/1/2020 | SAGE00027671 | SAGE00027671 | Paskal Ex. 39 | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-088 | Excel of PureWick Sales Model | N/A | SAGE00028298 | SAGE00028298 | Paskal Ex. 40 | DAUB, MIL2, 401, 402, 403, 801, 802, 901 |
| PTX-089 | Email from D. Cervenka to K. Gundlach, et al. re Female External Catheter PrimaFit 5400SP | 2/20/2019 | SAGE00039208 | SAGE00039209 | Paskal Ex. 46 | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-090 | Email from K. Buckstaff to D. Cervenka to External Female Catheter - Implemenation Planning | 11/19/2020 | SAGE00040788 | SAGE00040791 | Paskal Ex. 47 | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-091 | List of hospitals that purchased PureWick wicks | N/A | SAGE00028291 | SAGE00028291 | Sexton Ex. 56 | DAUB, MIL2, 106, 401, 402, 403, 801, 802, 901 |
| PTX-092 | PureWick Steps to Successful Hospital Implementation | N/A | SAGE00028896 | SAGE00028897 | Sexton Ex. 57 | DAUB, MIL2, 401, 402, 403, 801, 802, 901 |
| PTX-093 | PureWick Management presentation | N/A | SAGE00028915 | SAGE00028945 | Sexton Ex. 58 | DAUB, MIL2, 401, 402, 403, 801, 802, 901 |
| PTX-094 | PureWick Trial of product to undertand the caregiver and patient usage, and overall acceptance to its protocol. | 8/23/2016 | SAGE00023798 | SAGE00023798 | Sexton Ex. 59 | DAUB, MIL2, 106, 401, 402, 403, 801, 802, 901 |
| PTX-095 | Field Evaluation data for Project Segue | 3/27/2017 | SAGE00023810 | SAGE00023810 | Sexton Ex. 61 | DAUB, MIL1, MIL2, 106, 401, 402, 403, 801, 802, 901 |
| PTX-096 | Email from T. Boersma to K. Sexton, et al., re Project candle - Segway | 7/12/2017 | SAGE00035249 | SAGE00035258 | Sexton Ex. 62 | DAUB, MIL1, MIL2, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-097 | Bard PureWick External Female Catheter Trial 2017 Product Evaluation | N/A | SAGE00035536 | SAGE00035537 | Sexton Ex. 63; Alexander Ex. 16 | DAUB, MIL1, MIL2, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-098 | Sage Female ECD Sell Test Plan - To determine positioning and price point for Sage Female ECD | N/A | SAGE00023973 | SAGE00023973 | Sexton Ex. 65 | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-099 | SLT Meeting PrimaFit Status Update | 7/16/2018 | SAGE00028998 | SAGE00028998 | Sexton Ex. 69; Thompson Ex. 11 | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-100 | Sage Product Line Market Shares with GHX Data | 3/18/2019 | SAGE00029393 | SAGE00029491 | Sexton Ex. 70 | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-101 | Market Inclusion List: PrimaFit® in 2019. Source: GHX market share intelligence trending report. | 7/15/2019 | SAGE00029704 | SAGE00029704 | Sexton Ex. 71 | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-102 | Excel of Sage Net Sales 12 Month History for Product Class 60 | N/A | SAGE00000488 | SAGE00000488 | Thompson Ex. 2 | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-103 | Excel of Prima and Primo Lifetime Eaches by Account | 7/27/2020 | SAGE00027258 | SAGE00027258 | Thompson Ex. 3; Thompson Ex. 5 | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-104 | Excel of PrimoFit and PrimaFit product Net Sales, Net Cases, and Standard Cost | N/A | SAGE00043464 | SAGE00043464 | Thompson Ex. 4 | DAUB, MIL1, 401, 402, 403, 801, 802 |
| PTX-105 | Defendant's Fourth Supplemental Objections and Responses to Plaintiff's Interrogatories (Nos. | 3/16/2021 | N/A | N/A | Thompson Ex. 9 | MIL1, 401, 402, 403, 801, 802 |
| PTX-106 | Sage Project Segue information | N/A | SAGE00029359 | SAGE00029391 | Thompson Ex. 10; Sexton Ex. 70, PW II Ulreich Ex. 87 | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-107 | Stryker - Sage portfolio Update | 9/23/2019 | SAGE00036528 | SAGE00036590 | Thompson Ex. 12; Ulreich Ex. 61 | 401, 402, 403, 801, 802 |
| PTX-108 | Excel associated with Sage costs for research of a new product | N/A | SAGE00029003 | SAGE00029003 | Thompson Ex. 13 | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-109 | Capital Expenditure Request for PrimaFit 2.0 | 5/18/2020 | SAGE00040435 | SAGE00040447 | Ulreich Ex. 2 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-110 | Email from S. Jirafe to D. Ulreich copying K. Sexton re PrimFit 2.0 Design and Marketing | 4/9/2020 | SAGE00037157 | SAGE00037158 | Ulreich Ex. 3, Jirafe Ex. 65 | 401, 402, 403, 801, 802 |
| PTX-111 | Stryker - Sage Key Projects Review | 9/21/2020 | SAGE00034839 | SAGE00034917 | Ulreich Ex. 5 | 401, 402, 403, 801, 802 |
| PTX-112 | Stryker - Project Overview PrimaFit 2.0 | 7/14/2019 | SAGE00030464 | SAGE00030464 | Ulreich Ex. 6 | DAUB, MIL1, 106, 401, 402, 403, 801, 802, 901 |
| PTX-113 | PrimaFit 2.0 Design Drawing | 7/10/2019 | SAGE00030403 | SAGE00030408 | Ulreich Ex. 7, PW II Ulreich | DAUB, MIL1, 401, 402, 403, 801, 802 |
| PTX-114 | Stryker PrimaFit Design Drawing | 4/1/2019 | SAGE00000131 | SAGE00000134 | Ulreich Ex. 8 | DAUB, MIL1, 401, 402, 403, 801 |
| PTX-115 | Photo of PrimaFit 2.0 components | N/A | SAGE00030410 | SAGE00030410 | Ulreich Ex. 9 | DAUB, MIL1, 401, 402, 403, 602, 901 |
| PTX-116 | Photo of PrimaFit components | N/A | SAGE00030409 | SAGE00030409 | Ulreich Ex. 10 | DAUB, MIL1, 401, 402, 403, 602, 901 |
| PTX-117 | Photo of front of PrimaFit 2.0 | N/A | N/A | N/A | Ulreich Ex. 11 | 401, 402, 403 |
| PTX-118 | Photo of back of PrimaFit 2.0 | N/A | N/A | N/A | Ulreich Ex. 12 | 401, 402, 403 |
| PTX-119 | Email from P. Polanco to D. Ulreich, et al. re PrimaFit 2.0 New Product Code or Existing Product Code AA Perspective | 1/31/2020 | SAGE00037025 | SAGE00037026 | Ulreich Ex. 13, Polanco Ex. 2 | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-120 | New Product Development Technical Report - PrimFit 2.0 Catch and Retention Testing | 7/15/2019 | SAGE00034072 | SAGE00034089 | Ulreich Ex. 14 | 106, 401, 402, 403, 801, 802, 901 |
| PTX-121 | Email from P. Polanco to D. Ulreich, et al. re PrimaFit 2.0 conversation about biocompatability | 6/19/2019 | SAGE00036204 | SAGE00036204 | Ulreich Ex. 16 | 401, 402, 403, 801, 802 |
| PTX-122 | PureWick Inc. Cost Benefits information with Post-it note | N/A | SAGE00027147 | SAGE00027149 | Alexander Ex. 5 | DAUB, MIL2, MIL3, 401, 402, 403, 602, 801, 802, 901 |
| PTX-123 | PureWick Acquisition Opportunity steps | 6/16/2016 | SAGE00026019 | SAGE00026019 | Alexander Ex. 7 | DAUB, Duplicative, MIL2, MIL3, 106, 401, 402, 403, 602, 801, 802 |
| PTX-124 | Email from T. Keaty to J. Layer re Purewick | 7/6/2016 | SAGE00026037 | SAGE00026037 | Alexander Ex. 8 | DAUB, MIL2, MIL3, 401, 402, 403, 602, 801, 802 |
| PTX-125 | PureWick In-Person Meeting | 7/28/2016 | SAGE00025842 | SAGE00025843 | Alexander Ex. 9 | DAUB, MIL3, 401, 402, 403, 801, 802 |
| PTX-126 | Handwritten notes re PureWick call | 10/19/2016 | SAGE00026029 | SAGE00026029 | Alexander Ex. 10 | DAUB, MIL2, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-127 | PureWick San Diego Hospital Experiences | N/A | SAGE00027131 | SAGE00027132 | Alexander Ex. 11 | DAUB, Duplicative, MIL2, MIL3, 106, 401, 402, 403, 602, 801, 802 |
| PTX-128 | Email from J. Layer to B. Sleboda, et al. re Project Candle Model | 10/18/2016 | SAGE00028590 | SAGE00028590 | Alexander Ex. 12 | MIL2, 106, 401, 402, 403, 602, 801, 802 |
| PTX-129 | Email from S. Talbot to J. Bobay, et al. re PureWick - materials for discussion of patent portfolio 9/21 with attachments | 9/19/2016 | SAGE00043475 | SAGE00043475 | Alexander Ex. 13 | DAUB, MIL2, MIL3, 106, 401, 402, 403, 602, 801, 802 |
| PTX-130 | US Patent No. 10,390,989 | 8/27/2019 | N/A | N/A | Alexander Ex. 14 | dupe |
| PTX-131 | PureWick Patent Portfolio Urinary Drainage - Female | 9/13/2016 | SAGE00043551 | SAGE00043551 | Alexander Ex. 15 | DAUB, MIL2, 401, 402, 403, 602, 801, 802 |
| PTX-132 | Stryker NPD Limited Launch Design Approval Form for project 8S | 8/20/2019 | SAGE00028192 | SAGE00028192 | Alexander Ex. 16 | DAUB, MIL2, MIL3, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-133 | Email from G. Davis to K. Sexton re Project Segue update | 1/17/2017 | SAGE00026657 | SAGE00026657 | Alexander Ex. 17 | DAUB, MIL1, MIL2, 401, 402, 403, 602, 801, 802, 901 |
| PTX-134 | Email from K. Sexton and R. Alvarez, et al. re Segue Project Weekly Update | 5/1/2017 | SAGE00026429 | SAGE00026429 | Alexander Ex. 20 | DAUB, MIL1, 401, 402, 403, 801, 802 |
| PTX-135 | Email from K. Sexton to J. Allen, et al. re IFU | 9/21/2017 | SAGE00027413 | SAGE00027414 | Alexander Ex. 21, Cole Ex. | DAUB, MIL1, 401, 402, 403, 801, 802 |
| PTX-136 | Market Intelligence: Field Summary | 10/23/2018 | SAGE00033813 | SAGE00033813 | Alexander Ex. 22 | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-137 | Email from M. Sotcan to K. Sexton re MetroHealth PrimaFit 2.0 | 2/14/2020 | SAGE00037056 | SAGE00037056 | Alexander Ex. 23; Sexton | DAUB, MIL1, 106, 401, 402, 403, 801, 802, 901 |
| PTX-138 | Email from J. Bobay to C. Newton and H. Haynes re Mutual CA with attachment of Mutual Confidentiality Agreement between Sage Products LLC and PureWick Inc. | 7/6/2017 | PUREWICK_0063999 | PUREWICK_0064004 | Bobay Ex. 3 | DAUB, MIL2, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-139 | Email from C. Newton to J. Bobay re: management presentation | 7/6/2016 | PUREWICK_0064153 | PUREWICK_0064154 | Bobay Ex. 4 | DAUB, MIL2, MIL3, 401, 402, 403, 801, 802 |
| PTX-140 | PureWick management presentation | N/A | PUREWICK_0064155 | PUREWICK_0064155 | Bobay Ex. 5 | DAUB, MIL2, MIL3, 401, 402, 403, 801, 802, 901 |
| PTX-141 | Email from C. Zbierski to J. Bobay and K. Sexton re Research questions | 7/20/2016 | SAGE00035197 | SAGE00035199 | Bobay Ex. 7 | Duplicative, MIL1, MIL2, 401, 402, 403, 602, 801, 802, 901 |
| PTX-142 | PureWick Field Work Plan by J. Bobay | 8/8/2016 | SAGE00028247 | SAGE00028248 | Bobay Ex. 12 | DAUB, MIL1, 401, 402, 403, 801, 802 |
| PTX-143 | Email from J. Bobay to M. Jackson, et al. re Purewick | 8/26/2016 | PUREWICK_0064066 | PUREWICK_0064066 | Bobay Ex. 13 | DAUB, MIL3, 401, 402, 403, 801, 802 |
| PTX-144 | Email from M. Stankovic to J. Bobay re YTD/MTD sales by account with attachment re Hospital Sales Excel | 9/21/2016 | PUREWICK_0019593 | PUREWICK_0019595 | Bobay Ex. 16 | DAUB, MIL2, MIL3, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-145 | Excel sheet summarizing hospital product sales | N/A | PUREWICK_0019596 | PUREWICK_0019596 | Bobay Ex. 17 | DAUB, MIL2, 401, 402, 403, 801, 802 |
| PTX-146 | Email from M. Stankovic to J. Bobay re PureWick | 10/11/2016 | PUREWICK_0026669 | PUREWICK_0026672 | Bobay Ex. 18 | DAUB, MIL1, MIL2, MIL3, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-147 | Email from C. Terry to J. Bobay, et al. re Candle - Weekly Update | 10/14/2016 | SAGE00028569 | SAGE00028570 | Bobay Ex. 22 | DAUB, MIL1, 401, 402, 403, 801, 802 |
| PTX-148 | Email from B. Sleboda to J. Layer, et al. re Project Candel Model | 10/18/2016 | SAGE00028588 | SAGE00028588 | Bobay Ex. 23 | DAUB, Duplicative (live witness), MIL1, MIL2, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-149 | Excel evaluation model of Project Candle | N/A | SAGE00028589 | SAGE00028589 | Bobay Ex. 24 | DAUB, MIL2, 401, 402, 403, 801, 802 |
| PTX-150 | Email from J. Bobay to C. Newton re PureWick - Market pie chart | 10/27/2016 | PUREWICK_0064055 | PUREWICK_0064057 | Bobay Ex. 25 | DAUB, MIL1, MIL2, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-151 | Email from J. Layer to J. Bobay re: Sales through November | 12/3/2016 | SAGE00028692 | SAGE00028693 | Bobay Ex. 26 | DAUB, MIL1, MIL2, 106, 401, 402, 403, 602, 801, 802, 901 |

| PTX No. | Title | Date | Beg. Bates No. | End Bates No. | Depo. Ex. No. | Objections |
|---|---|---|---|---|---|---|
| PTX-152 | Email from J. Bobay to J. Layer re GP Indication of Interest | N/A | SAGE00025975 | SAGE00025977 | Bobay Ex. 27 | DAUB, MIL1, MIL2, 106, 401, 402, 403, 602, 802, 901 |
| PTX-153 | Email from G. Davis to R. Alvarez, et al. re Project Segue update with hand written notes | 1/17/2017 | SAGE00027437 | SAGE00027437 | Bobay Ex. 28 | DAUB, MIL1, MIL2, 401, 402, 403, 602, 801, 802, 901 |
| PTX-154 | Fifth Supplemental Responses to Sage Products' First Set of Interrogatories (Nos. 1-11) to | 3/18/2021 | N/A | N/A | Zani Ex. 55 | DAUB, MIL1, MIL2, 401, 402, 403, 801, 802 |
| PTX-155 | Excel of PureWick product sales | N/A | PUREWICK_0064470 | PUREWICK_0064470 | Zani Ex. 57 | 106, 401, 402, 403, 801, 802, 901 |
| PTX-156 | Excel of Act units - PureWick products | N/A | PUREWICK_0064471 | PUREWICK_0064471 | Zani Ex. 58 | 401, 402, 403, 801, 802, 901 |
| PTX-157 | Excel of PureWick cost of the product codes | N/A | PUREWICK_0033347 | PUREWICK_0033347 | Zani Ex. 59 | 106, 401, 402, 403, 801, 802, 901 |
| PTX-158 | P&L Statement for PureWick for 2018 and 2017 | N/A | PUREWICK_0064463 | PUREWICK_0064463 | Zani Ex. 60 | 401, 402, 403, 801, 802, 901 |
| PTX-159 | BMD Legal to Mgmt P&L Walkacross - P12, 2019, YTD (REDACTED) | 6/15/2020 | PUREWICK_0064464 | PUREWICK_0064465 | Zani Ex. 61 | 106, 401, 402, 403, 801, 802, 901 |
| PTX-160 | BMD Legal to Mgmt P&L Walkacross - P12, 2020, YTD (REDACTED) | 10/7/2020 | PUREWICK_0064466 | PUREWICK_0064467 | Zani Ex. 62 | 106, 401, 402, 403, 801, 802, 901 |
| PTX-161 | Project Candle Preliminary Management Discussion Pack | 01/00/2017 | PUREWICK_0017843 | PUREWICK_0017883 | Zani Ex. 64 | DAUB, MIL2, 106, 401, 402, 403, 801, 802, 901 |
| PTX-162 | Bard - Memo from S. Skelton re Project Candle Market Research Summary | 8/6/2017 | PUREWICK_0027822 | PUREWICK_0027832 | Zani Ex. 70, D's Depo Ex. 70 | 401, 402, 403, 801, 802, 901 |
| PTX-163 | Email from N. Austerman to P. Zani, et al re PureWick NRL with attachments Compiled Purewick Latex Free Accounts and images. | 10/4/2018 | PUREWICK_0034364 | PUREWICK_0034365 | Zani Ex. 83 | DAUB, MIL1, 106, 401, 402, 403, 801, 802, 901 |
| PTX-164 | Email from P. Zani to C. Aszmus, et al. re Sage vs Us | 10/12/2017 | PUREWICK_0034486 | PUREWICK_0034486 | Zani Ex. 88 |  |
| PTX-165 | Due Diligence Report Project PureWick | 3/15/2017 | PUREWICK_0059429 | PUREWICK_0059429 | Gohde Ex. 125 | DAUB, MIL1, 106, 401, 402, 403, 801, 802, 901 |
| PTX-166 | PureWick Sales Assumptions 2018-2032 | N/A | PUREWICK_0064469 | PureWick_0064469 | Gohde Ex. 131 | 106, 401, 402, 403, 801, 802, 901 |
| PTX-167 | What is Missing From Your Cauti Prevention Bundle? | N/A | PUREWICK_0033396 | Purewick_0033401 | Gohde Ex. 151 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-168 | Sales: Monthly Wick Sales graph | N/A | PUREWICK_0024830 | PUREWICK_0024830 | Gohde Ex. 154 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-169 | Excel of PureWick products total quaterly sales 2016-2017 | N/A | PUREWICK_0024837 | PUREWICK_0024837 | Gohde Ex. 156 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-170 | Corporate Quality Assurance Manual - Revision 07-Transfer Phase IV Post_Commercialization | N/A | PUREWICK_0056306 | PUREWICK_0056312 | Mann Ex. 250 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-171 | BD - Purewick Capacity Review presentation | 11/21/2018 | PUREWICK_0042808 | PUREWICK_0042808 | Mann Ex. 256 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-172 | BD - PureWick and DryDoc Capacity Update presentation | N/A | PUREWICK_0042809 | PUREWICK_0042809 | Mann Ex. 257 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-173 | BD - UCC Capacity Planning presentation | 4/24/2020 | PUREWICK_0042811 | PUREWICK_0042811 | Mann Ex. 259 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-174 | U.S. Patent Application Publication 2016/0367226 | 12/22/2016 | SAGE00001019 | SAGE00000025 | Forehand Ex. 94 | DAUB, MIL3, 401, 402, 403 |
| PTX-175 | Disclosure Schedules to the Agreement and Plan of Merger by and Among C.R. Bard, Inc., Candle Acquisition Corp., PureWick Corporation, and the Securityholder Representative | 6/16/2017 | PUREWICK_0015323 | PUREWICK_0015361 | Burn Ex. 290 | DAUB, MIL2, 401, 402, 403, 801, 802 |
| PTX-176 | C.R. Bard, Inc. Valuation of Certain Assets and Liabilities of PureWick, Inc. as of May 10, 2017 | 5/10/2017 | PUREWICK_0064638 | PUREWICK_0064654 | Burn Ex. 301 | 401, 402, 403, 801, 802, 901 |
| PTX-177 | PureWick Inc. Successful Incontinence Management for Women production description | N/A | PUREWICK_0014538 | PUREWICK_0014539 | R. Newton Ex. 311 | 401, 402, 403, 801, 802, 901 |
| PTX-178 | Wick Photograph | N/A | PUREWICK_0030282 | PUREWICK_0030282 | R. Newton Ex. 312 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-179 | Photograph of PureWick device (WICK# 301-15) | N/A | PUREWICK_0030279 | PUREWICK_0030279 | R. Newton Ex. 313 | 401, 402, 403, 602, 901 |
| PTX-180 | Wick Photograph | N/A | PUREWICK_0035495 | PUREWICK_0035495 | R. Newton Ex. 314 | 401, 402, 403, 602, 901 |
| PTX-181 | Photograph of PureWick Blue Tape Wick (Item #625) | N/A | PUREWICK_0030294 | PUREWICK_0030294 | R. Newton Ex. 317 | 401, 402, 403, 602, 901 |
| PTX-182 | Email from B. Sanchez to Dr. Newton re Urine collector with attachments of photos | 8/4/2009 | NEWTON_0005496 | NEWTON_0005496 | R. Newton Ex. 326 | DAUB, MIL3, 401, 402, 403, 801, 901 |
| PTX-183 | Email Chain with Kate Pawlik re DD | 8/1/2015 | Newton_0002667 | Newton_0002687 | R. Newton Ex. 344 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-184 | Averch, T. Catheter -Associated Urinary Tract Infections: Definitions and Significance in the Urologic Patient. American Urological Association. 2014 | N/A | N/A |  |  | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-185 | PureWick External Catheter for Women In-Service Training Guide | N/A | PUREWICK_0014327 | PUREWICK_0014337 |  | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-186 | External Catheter System Provides Effective Incontinence Management for Women information | N/A | PUREWICK_0014362 | PUREWICK_0014362 |  | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-187 | Bard BMD -Clinical Evaluation Report of PureWick Female External Catheter (FEC) and Dry | 9/8/2017 | PUREWICK_0028073 | PUREWICK_0028327 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-188 | Zavodnick J, Harley C, Zabriskie K, et al. Effect of a Female External Urinary Catheter on Incidence of Catheter-Associated Urinary Tract Infections. Cureus. 2020 12(10). | 10/23/2020 | PUREWICK_EXP_0000034 | PUREWICK_EXP_0000040 |  | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-189 | Hooton, T., et al. Diagnosis, Prevention, and Treatment of Catheter-Associated Urinary Tract Infection in Adults: 2009 International Clinical Practice Guidelines from the Infectious Diseases | 2/4/2010 | PUREWICK_EXP_0000090 | PUREWICK_EXP_0000128 |  | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-190 | An APIC Guide (2008) Guide to the Elimination of Catheter-Associated Urinary Tract Infections | N/A | SAGE00023959 | SAGE00023959 |  | 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-191 | HICPAC - Guideline for Prevention of Catheter-Associated Urinary Tract Infections (2009) | 2/15/2017 | SAGE00024621 | SAGE00024681 |  | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-192 | APIC Implementation Guide - Guide to Preventing Catheter-Associated Urinary Tract Infections | N/A | SAGE00024686 | SAGE00024772 |  | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-193 | Lo, E., et al. Strategies to Prevent Catheter-Associated Urinary Tract Infections in Acute Care Hospitals: 2014 Update. Infection Control and Hospital Epidemiology. 2014. 35(5). | 4/10/2014 | SAGE00024773 | SAGE00024789 |  | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-194 | Stryker - Sage MYM PrimaFit presentation | 12/19/2021 | SAGE00027576 | SAGE00027576 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-195 | Sage Products - New product Development Report: PrimaFit In-House Volunteer Position Assessment Report | 8/27/2019 | SAGE00028125 | SAGE00028130 |  | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-196 | Photo of 20th Most Innovative New Product Awards PureWick, Inc. for Pharmaceuticals and | N/A | NEWTON_0008146 | NEWTON_0008146 |  | 401, 402, 403, 602, 801, 802, 901 |
| PTX-197 | Project Candle and Foley Alternative VOC (Navicent Health, Macon, GA) | 6/27/2016 | PUREWICK_0014266 | PUREWICK_0014269 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-198 | Project Candle VOC (Norfolk General, Sentara Systems Norfolk, VA) | 10/10/2016 | PUREWICK_0014272 | PUREWICK_0014274 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-199 | Email from S. Patel to V. Behrend re Dear Sheila, question on PureWick use | 1/17/2017 | PUREWICK_0015944 | PUREWICK_0015946 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-200 | External Catheter System Provides Effective Incontinence for Women Product Information | N/A | PUREWICK_0020710 | PUREWICK_0020710 |  | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1006 |
| PTX-201 | Bard Monthly Deep Dive Critical Care Marketing | 10/00/2020 | PUREWICK_0064274 |  | Pw II Gohde Ex. 32 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-202 | Conference Program Abstracts - April 19-21, 2017 Millennium Knickerbocker Hotel, Chicago | N/A | PUREWICK_EXP_0000587 | PUREWICK_EXP_0000592 |  | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1006 |
| PTX-203 | External Catheters and Reducing Adverse Effets in the Female Inpatient - E. Glover, et al. Northwestern College Department of Nursing, Northwestern Memorial Hospital, Chicago | N/A | PUREWICK_EXP_0000625 | PUREWICK_EXP_0000625 |  | MIL3, 106, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1006 |
| PTX-204 | Encouraging the Use of PureWicks - K. Kessler, University of New Hampshire informational chart | N/A | PUREWICK_EXP_0000627 | PUREWICK_EXP_0000627 |  | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1006 |
| PTX-205 | Memorial Sloan Kettering Cancer Center & Hunter-Bellevue School of Nursing, informational chart regarding An Alternative to the Indwelling Foley Catheter in Incontinent Female | N/A | PUREWICK_EXP_0001274 | PUREWICK_EXP_0001274 |  | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1006 |
| PTX-206 | Wound Management and Prevention, Innovation in Products for People with Incontinence | 07/00/2017 | PUREWICK_EXP_0001278 | PUREWICK_EXP_0001278 |  | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-207 | PureWick Acquisition Opportunity report prepared by G. Davis | 6/16/2016 | SAGE00025928 | SAGE00025928 |  | DAUB, Duplicative, MIL1, MIL2, MIL3, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-208 | Email from P. Nelson to C. Golden, et al. re Kaiser Meeting Highlights and next steps | 8/8/2017 | SAGE00026049 | SAGE00026050 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-209 | Survey Results from 5 Hospitals using PureWick External Cathereter for Women - Hospital Staff Agree on PureWick Benefits chart | N/A | PUREWICK_0014379 | PUREWICK_0014379 |  | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1006 |
| PTX-210 | Ltr from P. Curry to C. Newton re Preliminary Proposal to Acquire all of the Issued and Outstanding Shares of Capital Stock of PureWick Inc. ("PureWick") | 11/24/2016 | PUREWICK_0015041 | PUREWICK_0015041 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-211 | Agreement and Plan of Merger by and among C.R. Bard, Inc., Candle Acquisition Corp., PureWick Corporation and The Securityholder Representative | 6/16/2017 | PUREWICK_0015111 | PUREWICK_0015214 |  | Duplicative, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-212 | PureWick: Wick Sales January 1-Nov 8 | N/A | PUREWICK_0020448 | PUREWICK_0020448 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-213 | PureWick: 2016 Sales by Quarter | N/A | PUREWICK_0020452 | PUREWICK_0020452 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-214 | Sales: Monthly Wick Sales graph | N/A | PUREWICK_0024824 | PUREWICK_0024824 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-215 | Sales: Total Monthly Sales | N/A | PUREWICK_0024836 | PUREWICK_0024836 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-216 | PureWick External Catheter for Women - Instructions for Use | N/A | PUREWICK_0027201 | PUREWICK_0027202 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-217 | Purewick (PW) Voice of Customer: Houston | 11/27/2018 | PUREWICK_0027928 | PUREWICK_0027934 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-218 | Innovation in Reducing CAUTI's, Pressure Ulcer Prevention & Infection Prevention, Tri-City Medical Center informational chart | N/A | PUREWICK_0032110 | PUREWICK_0032110 |  | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1006 |
| PTX-219 | PureWick External Female Catheter presentation | N/A | PUREWICK_0032158 | PUREWICK_0032180 |  | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-220 | Excel file of PureWick sales, carryover, and accounts | N/A | PUREWICK_0034750 | PUREWICK_0034750 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-221 | Email from R. Hanson to J. Gohde re Where are you at re NPD Project prioritization? | 3/19/2018 | PUREWICK_0034771 | PUREWICK_0034773 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-222 | Corporate Quality Assurance Manual - Transfer Phase II Process Characterization/Gap Closure | N/A | PUREWICK_0042850 | PUREWICK_0042864 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-223 | Purewick Corporation Corporate Tax Returns | 12/31/2016 | PUREWICK_0064473 | PUREWICK_0064520 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-224 | PureWick 2017 Federal Form 1120 Tax returns | 12/18/2018 | PUREWICK_0064521 | PUREWICK_0064548 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-225 | Purewick 2017 Federal Form 1120 tax returns | N/A | PUREWICK_0064549 | PUREWICK_0064590 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-226 | Purewick 2018 Federal Form 1120 Tax returns | N/A | PUREWICK_0064570 | PUREWICK_0064598 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-227 | Draft copy of letter to Purewick Corporation from Oliva, Goddard & Wright Certified | 1/15/2018 | PUREWICK_0064599 | PUREWICK_0064636 |  | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-228 | Sage Female External Continence Device product information | N/A | SAGE00023853 | SAGE00023853 |  | DAUB, MIL1, 106, 401, 402, 403, 801, 802, 901 |
| PTX-229 | Sage Female External Continence Device Key Features and Benefits presentation | N/A | SAGE00023856 | SAGE00023856 |  | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-230 | Excel of MKT projections from 2018 thru 2022 | 1/8/2019 | SAGE00027593 | SAGE00027593 |  | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-231 | Sage Net Sales History of 12 Months | N/A | SAGE00028948 | SAGE00028948 |  | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-232 | Sage NPD Process: PrimaFit Product Launch presentation slides | N/A | SAGE00028988 | SAGE00028988 |  | DAUB, Duplicative (live witness), MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |

| PTX No. | Title | Date | Beg. Bates No. | End Bates No. | Depo. Ex. No. | Objections |
|---|---|---|---|---|---|---|
| PTX-233 | Stryker - PrimaFit Status Update | 10/22/2018 | SAGE00029005 | SAGE00029005 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-234 | Stryker - Sage PrimaFit Capacity | 1/10/2019 | SAGE00029012 | SAGE00029012 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-235 | Excel of Prima and Primo SS Net Dollars | N/A | SAGE00030398 | SAGE00030398 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-236 | Email from B. Ohalloran to K. Paskal et al. re PrimFit 2.0 forecast | 9/13/2019 | SAGE00036647 | SAGE00036647 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-237 | Email from K. Paskal to D. Ulreich and K. Sexton re PrimaFit 2.0 forecast | 10/9/2019 | SAGE00036668 | SAGE00036669 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-238 | Stryker - PrimaFit 2.0 project update | | SAGE00036679 | SAGE00036679 | | DAUB, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-239 | Sage - Project Segue presentation | N/A | SAGE00037635 | SAGE00037679 | | Duplicative, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-240 | Email from K. Buckstaff to E. Farrell re Comparison | 5/14/2018 | SAGE00038681 | SAGE00038682 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-241 | PrimaFit External Urine Management System for Females | 12/31/2021 | SAGE00038877 | SAGE00038877 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-242 | Email from K. Paskal to M. Laumann and N. Alexander re Female External Catheter Update | 5/22/2019 | SAGE00039400 | SAGE00039402 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-243 | Email S. Pickett to G. Schiming and K. Paskal re PrimaFit 2.0 | 1/13/2020 | SAGE00039931 | SAGE00039932 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-244 | Excel of Sage products Monthly Income Statement March 2021 | N/A | SAGE00043555 | SAGE00043555 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-245 | Amendment to Invention Agreement between Rober Snachez and Camile Newton | 5/30/2013 | SANCHEZ001176 | SANCHEZ001176 | | DAUB, MIL3, 401, 402, 403, 901 |
| PTX-246 | Invention Agreement between Robert Sanchez and Camille Newton | 5/31/2010 | SANCHEZ001201 | SANCHEZ001201 | | DAUB, MIL3, 401, 402, 403, 801, 901 |
| PTX-247 | PureWick External Female Catheter Non-Invasive, No nurse required, Up to 100% urine capture | N/A | PUREWICK_0014338 | PUREWICK_0014361 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-248 | PureWick External Catheter for Women informational guide | N/A | PUREWICK_0014361 | PUREWICK_0014361 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-249 | PureWick External Catheter for Women instructions for use | N/A | PUREWICK_0014366 | PUREWICK_0014366 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-250 | Innovation in Reducing CAUTI's informational chart for Pressure Ulcer Prevention & Infection Prevention, Tri-City Medical Center | N/A | PUREWICK_0014368 | PUREWICK_0014368 | Eckert Ex. 32 | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1006 |
| PTX-251 | PureWick User Guide - External Catheter System for Women | N/A | PUREWICK_0014369 | PUREWICK_0014376 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-252 | Beeson, T. and Davis, C. Urinary Management with an External Female Collection Device. J. Wound, Ostomy and Continence Nurses Society. 2018. 45(2): 187-189. | N/A | PUREWICK_0014382 | PUREWICK_0014382 | | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-253 | Bard Medical brochure letter re Purewick Female External Catheter | N/A | PUREWICK_0014387 | PUREWICK_0014387 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-254 | Purewick female external catheter informational brochure | N/A | PUREWICK_0014392 | PUREWICK_0014392 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-255 | Bard information guide on Purewick female external catheter | N/A | PUREWICK_0014394 | PUREWICK_0014394 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-256 | Bard - The ins and out of the Purewick female external catheter instructions for use | N/A | PUREWICK_0014395 | PUREWICK_0014395 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-257 | Whidbey Health presentation | N/A | PUREWICK_0014493 | PUREWICK_0014493 | | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-258 | Email from P. Zani to S. Skelton and M. Freeman re PureWick Trial Update | 10/6/2017 | PUREWICK_0014518 | PUREWICK_0014520 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-259 | PureWick schematic of shell | 7/14/2017 | PUREWICK_0014540 | PUREWICK_0014540 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-260 | PureWick schematic of Final Assembly | 7/17/2017 | PUREWICK_0014544 | PUREWICK_0014544 | Mann Ex. 65 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-261 | PureWick schematic of Lumen Assembly | 3/15/2018 | PUREWICK_0014545 | PUREWICK_0014545 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-262 | PureWick schematic Sleeve Assembly | 3/15/2018 | PUREWICK_0014567 | PUREWICK_0014567 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-263 | Bard Purewick female external catheter instructions for use | N/A | PUREWICK_0014668 | PUREWICK_0014569 | Morgan Ex. 52 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-264 | PureWick Management presentation | N/A | PUREWICK_0014675 | PUREWICK_0014706 | | DAUB, Duplicative, MIL2, 401, 402, 403, 801, 802, 901 |
| PTX-265 | PureWick - Successful Incontinence Management for Women information brochure | N/A | PUREWICK_0014907 | PUREWICK_0014908 | | Duplicative, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-266 | Cutting CAUTI at MCNH information chart | N/A | PUREWICK_0015910 | PUREWICK_0015910 | | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1006 |
| PTX-267 | Deloitte - PureWick, Inc. Summary Fact Sheet | 07/00/2016 | PUREWICK_0017753 | PUREWICK_0017753 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-268 | Deloitte - Purewick, Inc. Executive Summary | N/A | PUREWICK_0017769 | PUREWICK_0017769 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-269 | Patent Assignment Cover Sheet for Application Nos. 62414963, 62485578, 1561187, and 1561187 | 6/00/2017 | PUREWICK_0018021 | PUREWICK_0018030 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-270 | Patent Assignment for US 15/260,103 and PCT/US16/049274 | N/A | PUREWICK_0018158 | PUREWICK_0018165 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-271 | Purewick 625 Wick, SH Item Number 100008 Biocompatability Review | 10/20/2016 | PUREWICK_0019966 | PUREWICK_0019966 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-272 | Failure Mode and Effect Analysis for R2P2 | 12/29/2016 | PUREWICK_0027440 | PUREWICK_0027446 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-273 | Wick Assembly Instructions - Cutting Station | 9/1/2016 | PUREWICK_0027448 | PUREWICK_0027449 | Mann Ex. 66 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-274 | Heaven International Healthcare Co., Ltd. Technical Datasheet for (Compression) Tubular | N/A | PUREWICK_0027489 | PUREWICK_0027489 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-275 | Purewick External Catheter for Women Instructions for Use sheet and Frequently Asked | N/A | PUREWICK_0027530 | PUREWICK_0027531 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-276 | Bard Design Impact Evaluation Tree - PureWick Latex Free | N/A | PUREWICK_0027626 | PUREWICK_0027631 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-277 | EHS Product Impact Assessment Evaluation | N/A | PUREWICK_0027655 | PUREWICK_0027655 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-278 | Bard Design Impact Evaluation Tree - PureWick Latex Free | N/A | PUREWICK_0027656 | PUREWICK_0027661 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-279 | Subassembly Instructions | 3/28/2017 | PUREWICK_0027839 | PUREWICK_0027840 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-280 | Manufacturing Plan - Purewick and Associated Drydock | N/A | PUREWICK_0027842 | PUREWICK_0027846 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-281 | PureWick Compression Bandage Preparation Manufacturing Procedure | N/A | PUREWICK_0027847 | PUREWICK_0027853 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-282 | Wick Assembly, PureWick Manufacturing Procedure | N/A | PUREWICK_0027850 | PUREWICK_0027861 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-283 | Bard BMD - Clinical Evaluation Report - PureWick Female Catheter (FEC) and DryDoc and | 9/19/2018 | PUREWICK_0028328 | PUREWICK_0028647 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-284 | Bard - Bill of Material Request Form | N/A | PUREWICK_0030484 | PUREWICK_0030484 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-285 | Bard - Bill of Material Request Form | N/A | PUREWICK_0030491 | PUREWICK_0030491 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-286 | Bard - Data Control Evaluation Template - Wicking Test Post Heat | 4/26/2018 | PUREWICK_0032257 | PUREWICK_0032257 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-287 | BD Urology & Critical Care Memo from L. Sweeney to PureWick Latex Free Project File(6294) re | 4/5/2018 | PUREWICK_0032465 | PUREWICK_0032465 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-288 | Wick Assembly Instructions | N/A | PUREWICK_0032527 | PUREWICK_0032528 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-289 | PureWick schematic of Final Assembly | 7/23/2020 | PUREWICK_0032593 | PUREWICK_0032594 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-290 | Bard Pad-nonwoven Raw Material Specification | N/A | PUREWICK_0032595 | PUREWICK_0032597 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-291 | Purewick Compression Bandage Preparation Manufacturing Procedure | N/A | PUREWICK_0032600 | PUREWICK_0032603 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-292 | PureWick Tube, Cut | 8/24/2017 | PUREWICK_0032608 | PUREWICK_0032610 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-293 | Wick Assembly, PureWick Manufacturing Procedure | N/A | PUREWICK_0032647 | PUREWICK_0032647 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-294 | Compression Bandage, PureWick Raw Material Specification | N/A | PUREWICK_0032665 | PUREWICK_0032667 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-295 | Washed Compression Bandage, PureWick Subassembly Specification | N/A | PUREWICK_0032678 | PUREWICK_0032678 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-296 | Compression Bandage, PureWick Raw Material Specification | N/A | PUREWICK_0032754 | PUREWICK_0032756 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-297 | Bard BMD Clinical Evaluation Report | 9/19/2018 | PUREWICK_0033027 | PUREWICK_0033346 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-298 | PureWick Functionality presentation | N/A | PUREWICK_0038876 | PUREWICK_0038876 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-299 | Compression Sleeve Washing and QC Instructions | N/A | PUREWICK_0045530 | PUREWICK_0045531 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-300 | Email from J. Subieta to M. Drobnik, et al. re Bandage supply issue/update/actions | 9/19/2017 | PUREWICK_0046424 | PUREWICK_0046427 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-301 | Due Diligence Report - Research & Development Project Candle (DRAFT) | N/A | PUREWICK_0062956 | PUREWICK_0062972 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-302 | Patent Assignment Abstract of Patent 6287506 from USPTO website | N/A | PUREWICK_0063087 | PUREWICK_0063087 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-303 | Definition of "Wicking" from the TextileGlossary.com website | N/A | PUREWICK_EXP_0000160 | PUREWICK_EXP_0000163 | | DAUB, 106, 401, 402, 403, 602, 802, 901 |
| PTX-304 | Kissa E., Wetting and Wicking. Textile Res. J., 66(10), 660-668 (1996). | N/A | PUREWICK_EXP_0000164 | PUREWICK_EXP_0000173 | | Duplicative, 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-305 | Avallone E., Baumeister III T, and Sadegh A., Marks' Standard Handbook for Mechanical Engineers, McGraw Hill (2007). | N/A | PUREWICK_EXP_0000174 | PUREWICK_EXP_0000178 | | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-306 | Chatterjee, A and Singh, P., Studies on Wicking Behaviour of Polyester, Hindavi Publishing Corporation Journal of Textiles (2014). | 2/24/2014 | PUREWICK_EXP_0000179 | PUREWICK_EXP_0000192 | | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-307 | Priyalatha, S. and Raja, D., A Multi Directional Wicking Instrument to Measure Wicking Characteristics of Fabrics Under Dynamic Movements, J. Inst. Eng. India Ser. E ., 99(2): 209-218 | N/A | PUREWICK_EXP_0000193 | PUREWICK_EXP_0000206 | | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-308 | Traubel, H., Hydrophilic Polymers, New Materials Permeable to Water Vapor, Springer-Verlag Berlin Heidelberg (1999). | N/A | PUREWICK_EXP_0000448 | PUREWICK_EXP_0000448 | | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-309 | Compression Bandage Test Form | N/A | PUREWICK_EXP_0000467 | PUREWICK_EXP_0000467 | | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-310 | Female External Urine Management System Protocol | N/A | SAGE00000002 | SAGE00000005 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-311 | Stryker PrimaFit External Urine Mangement System for Females video | N/A | SAGE00000007 | SAGE00000007 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-312 | Stryker PrimaFit External Urine Mangement System for Females video | N/A | SAGE00000009 | SAGE00000009 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-313 | Stryker - What's New? - MYM Marketing materials | N/A | SAGE00000010 | SAGE00000079 | | DAUB, Duplicative, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-314 | Addressing the risk of the CAUTI without the catheter presentation | N/A | SAGE00000080 | SAGE00000080 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-315 | Stryker - Incontinence-associated dermatitis (IAD) infromational brochure | N/A | SAGE00000089 | SAGE00000090 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-316 | Stryker - Sage PrimaFit External Urine Management System for Females information brochure | N/A | SAGE00000093 | SAGE00000093 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-317 | Stryker - Stop Catheters Where They Start  information brochure | N/A | SAGE00000105 | SAGE00000105 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901, 1006 |

| PTX No. | Title | Date | Beg. Bates No. | End Bates No. | Depo. Ex. No. | Objections |
|---|---|---|---|---|---|---|
| PTX-318 | Stryker - Helping reduce your risk of IAD and CAUTI - Sage PrimaFit External Urine Management System for Female  information guide | N/A | SAGE00000106 | SAGE00000106 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901, 1006 |
| PTX-319 | Stryker - Sage PrimaFit External Urine Management System for Females information guide | N/A | SAGE00000108 | SAGE00000108 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-320 | Stryker - Sage PrimaFit External Urine Management System for Females Address the #1 CAUTI risk factor, the indwelling catheter information guide | N/A | SAGE00000109 | SAGE00000109 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901, 1006 |
| PTX-321 | Sage PrimaFit female catheter demo video | N/A | SAGE00000115 | SAGE00000115 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-322 | Stryker PrimaFit schematic | 7/31/2017 | SAGE00000128 | SAGE00000130 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-323 | Sage PrimaFit schematic | 3/15/2019 | SAGE00000135 | SAGE00000138 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-324 | Sage PrimaFit schematic | 5/2/2018 | SAGE00000143 | SAGE00000145 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-325 | Sage PrimaFit schematic | 3/6/2018 | SAGE00000146 | SAGE00000148 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-326 | Stryker - Tube Port Subassembly w/Flexlink schematic | 6/5/2019 | SAGE00000206 | SAGE00000207 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-327 | Sage Material Specification, Component, Tape, Double-sided, Square, 1/2 inch x 1/2 inch | 12/26/2018 | SAGE00000218 | SAGE00000218 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-328 | Sage Assembly - Flexible Link Open schematic | 10/24/2018 | SAGE00000222 | SAGE00000222 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-329 | Stryker - Flexible Link, Single schematic | 7/8/2019 | SAGE00000225 | SAGE00000225 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-330 | Sage Material Specification for Flexible Link Assembly, 11, Cedarberg, 5400 | 5/8/2018 | SAGE00000227 | SAGE00000227 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-331 | Sage Fabric Batting, Converted for 5400 | 9/5/2017 | SAGE00000236 | SAGE00000236 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-332 | Sage Material Specification for Roll Stock for 5400 | 10/12/2017 | SAGE00000237 | SAGE00000237 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-333 | Sage Absorbent Sleeve, Assembly schematic | 5/17/2019 | SAGE00000238 | SAGE00000238 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-334 | Sage Absorbent Fabric, Converted schematic | 10/10/2017 | SAGE00000240 | SAGE00000240 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-335 | Sage Foam Absorbent Sleeve, Back schematic | 4/15/2019 | SAGE00000242 | SAGE00000242 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-336 | Sage Fluid Reservoir, Cap for 5400 schematic | 11/13/2018 | SAGE00000244 | SAGE00000244 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-337 | Sage Foam, Adhesive Strip, Bottom schematic | 7/12/2019 | SAGE00000247 | SAGE00000247 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-338 | Sage Assembly, Bowtie Anchor schematic | 9/28/2017 | SAGE00000250 | SAGE00000250 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-339 | Sage Products - SDCU Work Instructions for PrimaFit (Female Urine Mgmt. System) | 5/6/2019 | SAGE00000352 | SAGE00000354 | | DAUB, Duplicative, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-340 | Sage Products - SDCU Work Instructions for PrimaFit (Female Urine Mgmt. System) | 6/14/2018 | SAGE00000375 | SAGE00000382 | | DAUB, Duplicative, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-341 | Sage Products - SDCU Standard Operating Procedure - PrimaFit (UM1) operating procedure | 5/6/2019 | SAGE00000454 | SAGE00000467 | | DAUB, Duplicative, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-342 | Stryker - Sage Female External Urine Collection Device - Sales and Marketing Primer Binder presentation | 2/00/2018 | SAGE00023112 | SAGE00023112 | | DAUB, Duplicative, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-343 | Stryker - Regulatory Profile Summary: Medical Device Project Segue | 10/4/2017 | SAGE00023171 | SAGE00023181 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-344 | PrimaFit Claims (US) | 5/10/2016 | SAGE00023335 | SAGE00023419 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-345 | Photograph of prototype | | SAGE00023550 | SAGE00023550 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-346 | Photograph of prototype | N/A | SAGE00023551 | SAGE00023551 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-347 | Photograph of prototype | N/A | SAGE00023657 | SAGE00023657 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-348 | Centegra Health Systems - External Female catheter Trial | N/A | SAGE00023799 | SAGE00023799 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-349 | Patient Care Services Policy Manual re Female Catheter implemenation and policy | 10/26/2016 | SAGE00023828 | SAGE00023831 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-350 | Sage - Project Segue: Key Features and Benefits presentation | N/A | SAGE00023848 | SAGE00023848 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-351 | Stryker - Regulatory Profile Summary: Medical Device Project Segue (with comments) | 10/4/2017 | SAGE00024050 | SAGE00024060 | | DAUB, Duplicative, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-352 | Project Segue Design Review for Field Evaluations by B. Blabas | 7/18/2017 | SAGE00024526 | SAGE00024527 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-353 | Sage Female External Continence Device Key Features and Benefits presentation | N/A | SAGE00024796 | SAGE00024796 | | DAUB, Duplicative, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-354 | Email from J. Prestipino to B. Blabas re Sage Fabric | 8/18/2017 | SAGE00024806 | SAGE00024807 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-355 | Segue Fabric Wicking Rate Data | N/A | SAGE00024819 | SAGE00024819 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-356 | Stryker - New Product Preview Segue | N/A | SAGE00024862 | SAGE00024862 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-357 | Stryker - New Product Preview Segue | N/A | SAGE00024873 | SAGE00024873 | | DAUB, Duplicative, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-358 | Excel of Sage Products - Component (Fabric or Fiber) Specification Worksheet | 9/15/2017 | SAGE00024949 | SAGE00024949 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-359 | Product Segue Fabric Summary Statement - Brett Blabas, NPD Concept I Engineer | 10/6/2017 | SAGE00024973 | SAGE00024973 | PW II Blabas Ex. 172 | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-360 | Sage Products - Work Instructions for 5400 | N/A | SAGE00025037 | SAGE00025043 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-361 | PrimaFit (Segue) Claims Supportive Evidence (with comments) | 11/17/2017 | SAGE00025067 | SAGE00025070 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-362 | Segue Fabric Biocompatability - B. Blabas | 6/7/2017 | SAGE00025094 | SAGE00025095 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-363 | Product Overview presentation | N/A | SAGE00025129 | SAGE00025129 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-364 | Sage - PrimaFit External Urine Management System for Females | N/A | SAGE00025613 | SAGE00025613 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-365 | Sage - K. Buckstaff (Senior Marketing Associate) presentation re Sage Urine Management System presentation | N/A | SAGE00025670 | SAGE00025670 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-366 | Sage - New Product - The Sage PrimaFit External Urine Collection Device presentation | N/A | SAGE00025704 | SAGE00025704 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-367 | Segue and PureWick Testing | 1/19/2017 | SAGE00026462 | SAGE00026462 | | DAUB, MIL1, 106, 401, 402, 403, 801, 802, 901 |
| PTX-368 | Initial Project - Segue Testing Results by B. Blabas | 1/23/2017 | SAGE00026463 | SAGE00026463 | | DAUB, MIL1, 106, 401, 402, 403, 801, 802, 901 |
| PTX-369 | Project Segue: Market Definition | 3/27/2017 | SAGE00026464 | SAGE00026465 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-370 | Lab Testing Results for fabric | N/A | SAGE00026589 | SAGE00026590 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-371 | Sage - Segue presentation | N/A | SAGE00027234 | SAGE00027234 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-372 | Product Overview presentation | N/A | SAGE00027254 | SAGE00027254 | | DAUB, Duplicative, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-373 | Sage Female ECD Highlights from field evaluations | 8/30/2017 | SAGE00027531 | SAGE00027532 | | DAUB, Duplicative, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-374 | Sage PrimaFit presentation | N/A | SAGE00027609 | SAGE00027609 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-375 | NPD Limited Launch Design Approval Form | 6/14/2019 | SAGE00028085 | SAGE00028088 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |

| PTX No. | Title | Date | Beg. Bates No. | End Bates No. | Depo. Ex. No. | Objections |
|---|---|---|---|---|---|---|
| PTX-376 | Sage - New Product Development Protocol - PrimaFit In-House Volunteer Assessment | 7/25/2019 | SAGE00028097 | SAGE00028100 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-377 | Excel of product issues and possible solutions | N/A | SAGE00028145 | SAGE00028145 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-378 | Sage - New Product Development Protocol - PrimaFit In-House Volunteer Assessment | 7/31/2019 | SAGE00028153 | SAGE00028162 | PW II Blabas Ex. 170 | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 1006 |
| PTX-379 | Stryker - CAUTI 101 presentation (DRAFT) | 12/12/2017 | SAGE00028973 | SAGE00028973 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-380 | Stryker - Project Status Review Segue Upgrade | N/A | SAGE00028993 | SAGE00028993 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-381 | Stryker - Sage Portfolio Update presentation | 4/19/2019 | SAGE00029013 | SAGE00029048 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-382 | PrimaFit External Urine Management for the Female Anatomy package label | N/A | SAGE00030399 | SAGE00030400 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-383 | Female External Urine Collection Device (localized adhesive)-Limited launch Process-NonFilling Justification Summary | 6/29/2019 | SAGE00033914 | SAGE00033915 | | |
| PTX-384 | NPD to PE Knowledge Transfer Summary Report for PrimaFit | N/A | SAGE00034149 | SAGE00034160 | | DAUB, MIL1, 106, 401, 402, 403, 802, 901 |
| PTX-385 | Sage Products - PrimaFit NPD process Timeline | N/A | SAGE00035988 | SAGE00035988 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-386 | Kindred Healthcare - PrimaFit Female Urinary Incontinence Management | 12/20/2016 | SAGE00038211 | SAGE00038211 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-387 | Sage Product PrimaFit External Urine Management System for Females information brochure | N/A | SAGE00038710 | SAGE00038710 | | DAUB, Duplicative, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-388 | Email from E. Ryba to K. Buckstaff re Beyond the bundle - CAUTI Prevention | 8/14/2018 | SAGE00038829 | SAGE00038832 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-389 | Stryker - Sage PrimaFit External Urine Management System for Females | N/A | SAGE00039812 | SAGE00039816 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-390 | Homestead Hospital policy document re Female External Urine Management System | 06/00/2018 | SAGE00040233 | SAGE00040235 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-391 | Photograph of catheter (back) | N/A | SAGE00040838 | SAGE00040838 | | 401, 402, 403, 602, 901 |
| PTX-392 | Photograph of catheter (front) | | SAGE00040839 | SAGE00040839 | | 401, 402, 403, 602, 901 |
| PTX-393 | Photograph of Fusion Quiet Power Pump | N/A | NEWTON_0005498 | NEWTON_0005498 | | 106, NEWTON, MIL3, 401, 402, 403, 801, 802 |
| PTX-394 | NHC Pulaski fax to M. Jacksonfrom P. Cipine re Copy of PureWick questionnaire | 1/29/2016 | PUREWICK_0015924 | PUREWICK_0015927 | | 401, 402, 403, 801, 802, 901 |
| PTX-395 | Tri-City Medical Center - Innovation in Reducing CAUTIs informational chart | N/A | PUREWICK_0016010 | PUREWICK_0016010 | | DAUB, Duplicative, MIL2, 106, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1006 |
| PTX-396 | PureWick Incontinence Relief for Women presentation | N/A | PUREWICK_0017984 | PUREWICK_0017990 | | DAUB, MIL3, 401, 402, 403, 801, 802, 901 |
| PTX-397 | Multiple emails regarding hospital quotes | N/A | PUREWICK_0021757 | PUREWICK_0021889 | | MIL2, 401, 402, 403, 801, 802, 901 |
| PTX-398 | PureWick 625 Wick, SH - Item Number 100008 Biocompatability Review | 10/10/2016 | PUREWICK_0027352 | PUREWICK_0027406 | | Duplicative, 401, 402, 403, 801, 802, 901 |
| PTX-399 | Photograph of prototype | N/A | PUREWICK_0030265 | PUREWICK_0030265 | | MIL3, 401, 402, 403, 602, 901 |
| PTX-400 | Photograph of extruded wick design | N/A | PUREWICK_0030275 | PUREWICK_0030275 | | MIL3, 106, 401, 402, 403, 602, 901 |
| PTX-401 | Stryker - Case Studies - Sage PrimaFit - External Urine Management System for Females | N/A | SAGE0000008 | SAGE0000008 | | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-402 | Executive Summary: Sage Female External Continence Device | N/A | SAGE00024810 | SAGE00024811 | | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-403 | Sage Products - PrimaFit External Urine Management System for Females | N/A | SAGE00025612 | SAGE00025612 | | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-404 | PureWick product benefits | 7/8/2016 | SAGE00025925 | SAGE00025927 | | DAUB, MIL1, MIL2, MIL3, 401, 402, 403, 602, 801, 802, 901 |
| PTX-405 | Project Candle VOC Summary | N/A | PUREWICK_0014255 | PUREWICK_0014258 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-406 | Bard Medical Division Memo to PureWick VOC Folder from J. Gohde re VOC on the PureWick | 4/25/2016 | PUREWICK_0014129 | PUREWICK_0014250 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-407 | BD Challenges with Urine Output Management | N/A | PUREWICK_0014418 | PUREWICK_0014418 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-408 | PureWick schematic of shell | 2/20/2018 | PUREWICK_0014541 | PUREWICK_0014542 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-409 | Memorial Sloan Kettering Cancer Center - An Alternative to the Indewelling Foley Catheter in Incontinence Female Patients brochure | N/A | PUREWICK_0014567 | PUREWICK_0014567 | | DAUB, 106, 401, 402, 403, 702, 703, 801, 802, 901 |
| PTX-410 | UC Davis Medical Center - The CAUTI's Stop Here: A Quality Improvement Project in an Emergency Department brochure | N/A | PUREWICK_0014572 | PUREWICK_0014572 | | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1006 |
| PTX-411 | PureWick Agreement and Plan of Merger by and among C.R. bard, Inc., Candle Acquisition Corp., PureWick Corporation, and Camille Newton | 6/21/2017 | PUREWICK_0015362 | PUREWICK_0015893 | | DAUB, MIL2, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-412 | Photograph of Camille Newton | N/A | PUREWICK_0016012 | PUREWICK_0016012 | | MIL3, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-413 | The Simon Foundation for Continence  abstract submission form - Innovating for Continence: The engineering Challenge 2017 | N/A | PUREWICK_0016147 | PUREWICK_0016148 | | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-414 | PureWick  External Catheter for Women Instructions for Use | N/A | PUREWICK_0017585 | PUREWICK_0017586 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-415 | Email from M. Jackson to B. Szabad and L. Hennessey re Tri-City product order | 2/24/2016 | PUREWICK_0017646 | PUREWICK_0017647 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-416 | Sales: Monthly Wick Sales table | N/A | PUREWICK_0017657 | PUREWICK_0017657 | | Duplicative, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-417 | Sales: Total Quarterly Sales table | N/A | PUREWICK_0017664 | PUREWICK_0017664 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-418 | Email from J. Pasquariello to M. Jackson, et al. re Is there any chance I can get more | 5/25/2016 | PUREWICK_0017688 | PUREWICK_0017691 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-419 | Email from S. Floyd to C. Newton re PureWick | 4/12/2016 | PUREWICK_0017712 | PUREWICK_0017712 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-420 | Email from C. Newton to J. Batts re PureWick Steps to successful implementation and | 5/15/2016 | PUREWICK_0017714 | PUREWICK_0017715 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-421 | Ltr to C. Newton from L. Baer re Purewick product | 5/25/2016 | PUREWICK_0017716 | PUREWICK_0017716 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-422 | Email from A. Maflin to J. Hennessey re PureWick instructions and Eval | 5/5/2016 | PUREWICK_0017718 | PUREWICK_0017720 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-423 | Photograph of catheter | N/A | PUREWICK_0017891 | PUREWICK_0017891 | | 106, 401, 402, 403, 602, 901 |
| PTX-424 | Photograph of 28th Annual Most Innovative New Product Awards to PureWick | N/A | PUREWICK_0017975 | PUREWICK_0017975 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-425 | Photograph of 28th Annual Most Innovative New Product Awards to PureWick | N/A | PUREWICK_0018868 | PUREWICK_0018868 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-426 | Email from M. Stankovic to J. Bobay re PureWick follow up information | 10/12/2016 | PUREWICK_0019574 | PUREWICK_0015575 | | DAUB, MIL2, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-427 | Email from M. Stankovic to J. Bobay, et al. re YTD/MTD sales by account with attachment PureWick August Wick sales | 9/20/2016 | PUREWICK_0019589 | PUREWICK_0019589 | | DAUB, MIL2, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-428 | Email from SM. Stankovic to J. Bobay, et al. re YTD/MTD sales by account with attachment re hospital sales | 9/20/2016 | PUREWICK_0019590 | PUREWICK_0019592 | | DAUB, MIL2, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-429 | Email from M. Stankovic to J. Bobay re Purewick - Patents with attachments re applications | 9/21/2016 | PUREWICK_0019597 | PUREWICK_0019646 | | DAUB, MIL2, MIL3, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-430 | Sage Products Mutual Confidentiality Agreement between Sage Products, LLC and PureWick Inc. | 7/5/2006 | PUREWICK_0019670 | PUREWICK_0019672 | | DAUB, MIL2, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-431 | Photograph of prototype | N/A | PUREWICK_0019753 | PUREWICK_0019753 | | 106, 401, 402, 403, 602, 901 |
| PTX-432 | Photograph of prototype | N/A | PUREWICK_0019756 | PUREWICK_0019756 | | MIL3, 106, 401, 402, 403, 602, 901 |
| PTX-433 | Photograph of prototypes | N/A | PUREWICK_0019757 | PUREWICK_0019757 | | MIL3, 106, 401, 402, 403, 602, 901 |
| PTX-434 | Photograph of prototypes | N/A | PUREWICK_0019764 | PUREWICK_0019764 | | 106, 401, 402, 403, 602, 901 |
| PTX-435 | Photograph of prototypes | N/A | PUREWICK_0019773 | PUREWICK_0019773 | | 106, 401, 402, 403, 602, 901 |
| PTX-436 | Photograph of prototypes | N/A | PUREWICK_0019774 | PUREWICK_0019774 | | 106, 401, 402, 403, 602, 901 |
| PTX-437 | Photograph of PureWick device | N/A | PUREWICK_0019775 | PUREWICK_0019775 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-438 | Photograph of prototypes | N/A | PUREWICK_0019781 | PUREWICK_0019781 | | 106, 401, 402, 403, 602, 901 |
| PTX-439 | Photograph of prototypes | N/A | PUREWICK_0019790 | PUREWICK_0019790 | | 106, 401, 402, 403, 602, 901 |
| PTX-440 | Heaven International Healthcare - Technical Datasheet | N/A | PUREWICK_0019993 | PUREWICK_0019993 | | 401, 402, 403, 801, 802, 901 |
| | | | PUREWICK_0022136 | PUREWICK_0022137 | | |
| PTX-441 | PureWick Inc. Successful Incontinence Management for Women | N/A | | | | Duplicative, 401, 402, 403, 602, 801, 802, 901 |
| PTX-442 | Invention Agreement between Robert Sanchez and Camille Newton regarding a liquid | 5/31/2010 | PUREWICK_0023587 | PUREWICK_0023589 | | MIL3, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-443 | Photograph of Camille Newton with award at Athena, San Diego | N/A | PUREWICK_0024648 | PUREWICK_0024648 | | MIL3, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-444 | Photograph of prototype | N/A | PUREWICK_0024660 | PUREWICK_0024660 | | 106, 401, 402, 403, 602, 901 |
| PTX-445 | Photograph of prototype | N/A | PUREWICK_0024665 | PUREWICK_0024665 | | 106, 401, 402, 403, 602, 901 |
| PTX-446 | Photograph of prototype | N/A | PUREWICK_0024667 | PUREWICK_0024667 | | 106, 401, 402, 403, 602, 901 |
| PTX-447 | Photograph of PureWick FEC | N/A | PUREWICK_0024782 | PUREWICK_0024782 | | 401, 402, 403, 602, 901 |
| PTX-448 | PureWick - External Female Catheter presentation | N/A | PUREWICK_0025092 | PUREWICK_0025113 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-449 | Scimals Non-Disclosure Agreement between SCIMLAS and PureWick | 5/12/2014 | PUREWICK_0026797 | PUREWICK_0026797 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-450 | BD Acute Urology Monthyly Meeting | N/A | PUREWICK_0042812 | PUREWICK_0042812 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-451 | BD Monthly Deep Dive Presentation | N/A | PUREWICK_0064264 | PUREWICK_0064264 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-452 | Sage Product Line Market Shares with GHX Data presentation | 4/18/2019 | SAGE00029452 | SAGE00029514 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-453 | Sage Product Line Market Shares with GHX Data presentation | 5/15/2019 | SAGE00029515 | SAGE00029577 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-454 | Sage Product Line Market Shares with GHX Data presentation | 6/18/2019 | SAGE00029578 | SAGE00029640 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-455 | Sage Product Line Market Shares with GHX Data presentation | 7/15/2019 | SAGE00029641 | SAGE00029703 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |

PureWick Trial Exhibit List

| PTX No. | Title | Date | Beg. Bates No. | End Bates No. | Depo. Ex. No. | Objections |
|---|---|---|---|---|---|---|
| PTX-456 | Sage Product Line Market Shares with GHX Data presentation | 9/24/2019 | SAGE00029715 | SAGE00029777 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-457 | Sage Product Line Market Shares with GHX Data presentation | 10/21/2019 | SAGE00029780 | SAGE00029844 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-458 | Sage Product Line Market Shares with GHX Data presentation | 11/19/2019 | SAGE00029845 | SAGE00029911 | | DAUB, Duplicative, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-459 | Sage Product Line Market Shares with GHX Data presentation | 12/19/2019 | SAGE00029914 | SAGE00029980 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-460 | Sage Product Line Market Shares with GHX Data presentation | 1/18/2020 | SAGE00029983 | SAGE00030049 | | DAUB, Duplicative, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-461 | Sage Product Line Market Shares with GHX Data presentation | 3/15/2020 | SAGE00030121 | SAGE00030187 | | DAUB, Duplicative, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-462 | Sage Product Line Market Shares with GHX Data presentation | 4/17/2020 | SAGE00030190 | SAGE00030256 | | DAUB, Duplicative, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-463 | Sage Product Line Market Shares with GHX Data presentation | 5/15/2020 | SAGE00030259 | SAGE00030325 | | DAUB, Duplicative, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-464 | Sage Product Line Market Shares with GHX Data presentation | 6/12/2020 | SAGE00030328 | SAGE00030394 | | DAUB, Duplicative, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-465 | Photograph of Camile Newton and Robert Sanchez | N/A | NEWTON_0005228 | NEWTON_0005228 | | MIL3, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-466 | Sample of PrimaFit 1.0 Device | N/A | SAGE00040000 | SAGE00040000 | | DAUB, MIL1, 401, 402, 403, 801, 802 |
| PTX-467 | Email from C. Newton to R. Newton re Recorded email of urine suction device | 8/3/2009 | NEWTON_0000001 | NEWTON_0000001 | | MIL3, 401, 402, 403, 801, 802, 901 |
| PTX-468 | Photo of Dry Dock | N/A | NEWTON_0000079 | NEWTON_0000079 | | 401, 402, 403, 602, 901 |
| PTX-469 | Photo of prototypes and award for the 28th Annual Most Innovative new product | N/A | NEWTON_0005320 | NEWTON_0005320 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-470 | Email from B. Jackson to A. Silver, et al. re Positive Lead Comments | 7/20/2018 | NEWTON_0007582 | NEWTON_0007582 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-471 | Email from B. Sanchez to C. Newton re PureWick update | 8/13/2016 | NEWTON_0008136 | NEWTON_0008137 | | DAUB, MIL3, 401, 402, 403, 801, 802 |
| PTX-472 | Purewick External Female Catheter Non-Invasive, no nurse required, Up to 100% Urine | | PUREWICK_0027511 | PUREWICK_0027529 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-473 | Excel file of Wick sales and DryDoc sales | N/A | PUREWICK_0030708 | PUREWICK_0030708 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-474 | PureWick shell schematic | 2/20/2018 | PUREWICK_0032559 | PUREWICK_0032560 | | Duplicative, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-475 | PrimFit marketing video | N/A | SAGE00005311 | SAGE00005311 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-476 | Sage Excel of net sales, net cases and standard cost for products 5400 and 5452 | | SAGE00043612 | SAGE00043612 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-477 | Sage Excel of net sales, net cases and standard cost for products 5404 | | SAGE00043613 | SAGE00043613 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-478 | PuerWick conversions from 2017-2021 | | PUREWICK_0064695 | PureWick_0064695 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-479 | Physical samples of PureWick FEC Devices | N/A | N/A | N/A | | 401, 402, 403, 901 |
| PTX-480 | Sample of PrimaFit 2.0 Device | N/A | STRSAGE00050006 | STRSAGE0005006 | | 401, 402, 403, 901 |
| PTX-481 | Sample of PrimaFit 2.0 Device | N/A | STRSAGE00050007 | STRSAGE0005007 | | 401, 402, 403 |
| PTX-482 | Sample of PrimaFit 2.0 Device | N/A | STRSAGE00050008 | STRSAGE0005008 | | 401, 402, 403 |
| PTX-483 | Sample of PrimaFit 2.0 Device | N/A | STRSAGE00050009 | STRSAGE0005009 | | 401, 402, 403 |
| PTX-484 | Sample of PrimaFit 2.0 Device | N/A | STRSAGE00050010 | STRSAGE0005010 | | 401, 402, 403, 901 |
| PTX-485 | Opening Expert Report of Dr. John Collins Regarding Infringement | 5/19/2023 | N/A | N/A | | DAUB, MIL1, MIL2, MIL3, 401, 402, 403, 702, 703, 801, 802, 901, 1006 |
| PTX-486 | Exhibit A to Opening Expert Report of Dr. John Collins Regarding Infringement - Materials | N/A | N/A | N/A | | 401, 402, 403 |
| PTX-487 | Exhibit B to Opening Expert Report of Dr. John Collins Regarding Infringement - Curriculum | N/A | N/A | N/A | | 401, 402, 403, 801, 802, 901 |
| PTX-488 | Exhibit C to Opening Expert Report of Dr. John Collins Regarding Infringement - Prior cases in which Dr. Collins submitted testimony or reports as an expert witness in the last 4 years as of | N/A | N/A | N/A | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-489 | Exhibit D to Opening Expert Report of Dr. John Collins Regarding Infringement - U.S. Patent No. 10,226,376 Sage PrimaFit Device and Claims | N/A | N/A | N/A | | DAUB, 401, 402, 403, 702, 703, 801, 802, 901 |
| PTX-490 | Exhibit E to Opening Expert Report of Dr. John Collins Regarding Infringement - U.S. Patent No. 10,390,989 Sage PrimaFit Device and Claims | N/A | N/A | N/A | | DAUB, MIL1, 401, 402, 403, 702, 703, 801, 802, 901 |
| PTX-491 | Exhibit F to Opening Expert Report of Dr. John Collins Regarding Infringement - PrimaFit 1.0 U.S. Patent No. 10,226,376 Sage PrimaFit Device and Claim Chart | N/A | N/A | N/A | | DAUB, MIL1, 401, 402, 403, 702, 703, 801, 802, 901 |
| PTX-492 | Exhibit G to Opening Expert Report of Dr. John Collins Regarding Infringement - PrimaFit 1.0 U.S. Patent No. 10,390,989 Sage PrimaFit Device and Claims | N/A | N/A | N/A | | DAUB, MIL1, 401, 402, 403, 702, 703, 801, 802, 901 |
| PTX-493 | Exhibit H to Opening Expert Report of Dr. John Collins Regarding Infringement - U.S. Patent No. | N/A | N/A | N/A | | 401, 402, 403, 702, 703, 801, 802, 901 |
| PTX-494 | Exhibit I to Opening Expert Report of Dr. John Collins Regarding Infringement - U.S. Patent No. | N/A | N/A | N/A | | 401, 402, 403, 702, 703, 801, 802, 901 |
| PTX-495 | Exhibit J to Opening Expert Report of Dr. John Collins Regarding Infringement - Photographs of | N/A | N/A | N/A | | DAUB, 106, 401, 402, 403, 801, 802 |
| PTX-496 | Exhibit K to Opening Expert Report of Dr. John Collins Regarding Infringement - PrimaFit Fluid Path Visualization Protocol | N/A | N/A | N/A | | DAUB, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-497 | Exhibit L to Opening Expert Report of Dr. John Collins Regarding Infringement - Flowpath Visualization Images | N/A | N/A | N/A | | DAUB, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-498 | Exhibit M to Opening Expert Report of Dr. John Collins Regarding Infringement - Flowpath Visualization X-ray Videos | N/A | N/A | N/A | | DAUB, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-499 | Exhibit N to Opening Expert Report of Dr. John Collins Regarding Infringement - CT Images | | | | | DAUB, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-500 | Exhibit O to Opening Expert Report of Dr. John Collins Regarding Infringement - CT Video | | | | | DAUB, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-501 | Exhibit P to Opening Expert Report of Dr. John Collins Regarding Infringement - Photographs of | N/A | N/A | N/A | | 401, 402, 403, 801, 802, 901 |
| PTX-502 | Opening Expert Report of Dr. Edward Yun | 5/19/2023 | N/A | N/A | | DAUB, 401, 402, 403, 702, 703, 801, 802, 901 |
| PTX-503 | Exhibit A to Opening Expert Report of Dr. Edward Yun - Materials Coinsidered List | N/A | N/A | N/A | | 401, 402, 403 |
| PTX-504 | Exhibit B to Opening Expert Report of Dr. Edward Yun - Curriculum Vitae of Edward Yun | N/A | N/A | N/A | | 401, 402, 403, 801, 802 |
| PTX-505 | Exhibit C to Opening Expert Report of Dr. Edward Yun - List of Prior Trial and Deposition | N/A | N/A | N/A | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-506 | Expert Report of Lauren R. Kindler with Appendicies and Exhibits | 5/19/2023 | N/A | N/A | | DAUB, MIL1, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-507 | Rebuttal Expert Report of Arrigo D. Jezzi Regarding Validity | 6/16/2023 | N/A | N/A | | DAUB, MIL1, MIL2, MIL3, 106, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1006 |
| PTX-508 | Exhibit A to Rebuttal Expert Report of Arrigo D. Jezzi - Curriculum Vitae of Arrigo D. Jezzi | N/A | N/A | N/A | | 401, 402, 403, 801, 802, 901 |
| PTX-509 | Exhibit B to Rebuttal Expert Report of Arrigo D. Jezzi - Materials Considered List | N/A | N/A | N/A | | 401, 402, 403 |
| PTX-510 | Rebuttal Expert Report of Dr. John Collins Regarding Validity | 6/16/2023 | N/A | N/A | | DAUB, 401, 402, 403 |
| PTX-511 | Exhibit A to Rebuttal Expert Report of Dr. John Collins - Curriculum Vitae of Arrigo D. Jezzi | N/A | N/A | N/A | | 401, 402, 403, 702, 703, 801, 802, 1006 |
| PTX-512 | Exhibit B to Rebuttal Expert Report of Dr. John Collins - Materials Considered List | N/A | N/A | N/A | | 401, 402, 403, 802, 901, Error |
| PTX-513 | Reply Expert Report of Dr. John Collins Regarding Infringement | 6/30/2023 | N/A | N/A | | 401, 402, 403 |
| PTX-514 | Exhibit A-1 to Opening Expert Report of Dr. John Collins Regarding Infringement - Materials | N/A | N/A | N/A | | DAUB, MIL1, MIL2, 106, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1006 |
| PTX-515 | Exhibit Q to Opening Expert Report of Dr. John Collins Regarding Infringement - Curriculum | N/A | N/A | N/A | | MIL3, 401, 402, 403 |
| PTX-516 | Exhibit Q to Opening Expert Report of Dr. John Collins Regarding Infringement - PrimaFit 2.0 Rotational Video | N/A | N/A | N/A | | 401, 402, 403, 801, 802, 901 |
| PTX-517 | Exhibit R to Opening Expert Report of Dr. John Collins Regarding Infringement - PrimaFit 2.0 Top Down Video | N/A | N/A | N/A | | DAUB, 106, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1006 |
| PTX-518 | Exhibit S to Opening Expert Report of Dr. John Collins Regarding Infringement - PrimaFit 2.0 Frontal Plane Video | N/A | N/A | N/A | | DAUB, 106, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1006 |
| PTX-519 | Reply Expert Report of Lauren B. Kindler with Appendicies and Exhibits | 6/30/2023 | N/A | N/A | | DAUB, 106, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1006 |
| PTX-520 | Reply Expert Report of Dr. Edward Yun | 6/30/2023 | N/A | N/A | | DAUB, MIL1, MIL2, 106, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1006 |
| PTX-521 | Exhibit A to Reply Expert Report of Dr. Edward Yun - Curriculum Vitae of Dr. Edward Yun | N/A | N/A | N/A | | 401, 402, 403, 801, 802, 901 |
| PTX-522 | Attachment A to Reply Expert Report of Dr. Edward Yun - Warren 2021 | N/A | N/A | N/A | | 401, 402, 403, 702, 703, 801, 802, 901 |
| PTX-523 | Attachment B to Reply Expert Report of Dr. Edward Yun - Rearigh 2021 | N/A | N/A | N/A | | 401, 402, 403, 702, 703, 801, 802, 901 |
| PTX-524 | Attachment C to Reply Expert Report of Dr. Edward Yun - Rose 2021 | N/A | N/A | N/A | | 401, 402, 403, 702, 703, 801, 802, 901 |
| PTX-525 | Attachment D to Reply Expert Report of Dr. Edward Yun - NSHN Cauti Presentation | N/A | N/A | N/A | | 401, 402, 403, 702, 703, 801, 802, 901 |
| PTX-526 | Exhibit D to Reply Expert Report of Dr. Edward Yun - Materials Considered | N/A | N/A | N/A | | DAUB, MIL1, MIL2, MIL3, 106, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1006 |
| PTX-527 | Email from J. Lukasvage to S. Cherny et al., titled "FW: Primafit 2.0" | 10/8/2021 | BDPUREWICK_00002929 | BDPureWick_00002930 | S. Skelton Ex. 2 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-528 | BD - Purewick Family VSM - March 2021 Update | N/A | BDPUREWICK_00002888 | BDPureWick_00002928 | S. Skelton Ex. 13 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-529 | Project Charter re: PrimaFit 2.0 | 10/17/2019 | STRSAGE00021947 | STRSAGE00021950 | P. Polanco Ex. 1 | 106, 401, 402, 403, 602, 801, 802 |
| PTX-530 | Email from P. Polanco to D. Ulreich et al., titled "RE: Question on testing during limited launch" | 11/6/2020 | SAGE00034943 | SAGE00034946 | P. Polanco Ex. 3 | 401, 402, 403, 602, 801, 802 |
| PTX-531 | FDA, CFR - Code of Federal Regulations Title 21, Part 820 - Quality System Regulation, Sec. | 11/29/2022 | N/A | N/A | P. Polanco Ex. 4 | 401, 402, 403, 702, 703, 801, 802, 901 |
| PTX-532 | New Product Development Technical Report re: Sage Products, Selective Adhesive Device Securement Equivalency, PrimaFit 2.0, Doc No. TP21-0122, Complaint Data | N/A | STRSAGE00024512 | STRSAGE00024514 | P. Polanco Ex. 5, Allen Ex. 5 | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |

| PTX No. | Title | Date | Beg. Bates No. | End Bates No. | Depo. Ex. No. | Objections |
|---|---|---|---|---|---|---|
| PTX-533 | Email from P. Polanco to D. Ulreich et al., titled "Should we consider a longer use for PrimaFit 2.0?" with attachment "Purewick maudeExcelReport 2017 to July 2020.xls" | 7/24/2020 | SAGE00037355 | SAGE00037355 | P. Polanco Ex. 7 | |
| PTX-534 | Email from A. Alakhramsing to Z. Vandelogt et al., titled "RE:" | 11/04/20221 | STRSAGE00025352 | STRSAGE00025355 | A. Alakhramsing Ex. 11 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-535 | Email from K. Paskal to A. Alakhramsing, titled "PrimaFit 2.0 Information" | 10/20/2020 | SAGE00040650 | SAGE00040650 | A. Alakhramsing Ex. 12 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-536 | Sage Urine Management, Addressing the risk factors for CAUTI (FastTrack 1) PowerPoint | N/A | STRSAGE00021235 | STRSAGE00021235 | A. Alakhramsing Ex. 14 | 106, 401, 402, 403, 602, 801, 802 |
| PTX-537 | B. Galernik, PrimaFit External Urine Management for the Female Anatomy PowerPoint | N/A | STRSAGE00022238 | STRSAGE00022238 | A. Alakhramsing Ex. 15 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-538 | PrimaFit 2.0 update (Design and Automation) PowerPoint Presentation | N/A | STRSAGE00022042 | STRSAGE00022042 | A. Alakhramsing Ex. 16 | 401, 402, 403, 602, 801, 802 |
| PTX-539 | B. Letzter et al., Sage's 2023 Annual Marketing Plan, Urine Management PowerPoint | N/A | STRSAGE00022910 | STRSAGE00022937 | A. Alakhramsing Ex. 17 | 401, 402, 403, 602, 801, 802 |
| PTX-540 | Marketing business review PowerPoint Presentation | N/A | STRSAGE00022991 | STRSAGE00022995 | A. Alakhramsing Ex. 18 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-541 | PrimoFit scorecard PowerPoint Presentation | N/A | STRSAGE00022992 | STRSAGE00022995 | A. Alakhramsing Ex. 19 | |
| PTX-542 | PrimaFit 2.0, Financial Model, Executive Summary, CER #1934-5740 | N/A | STRSAGE00023025 | STRSAGE00023037 | A. Alakhramsing Ex. 20 | DAUB, MIL1, 401, 402, 403, 602, 801, 802 |
| PTX-543 | Sage 2023-2027 Outlook Spreadsheet_REDACTED | | STRSAGE00022309 | STRSAGE00022365 | A. Alakhramsing Ex. 21 | 401, 402, 403, 602, 801, 802 |
| PTX-544 | PrimaFit SS Net Sales and Cases | | STRSAGE00000141 | STRSAGE00000141 | A. Alakhramsing Ex. 22 | 106, 401, 402, 403, 602, 801, 802 |
| PTX-545 | PrimaFit 2.0 Open PO Template | N/A | STRSAGE00023038 | STRSAGE00023038 | A. Alakhramsing Ex. 23 | 401, 402, 403, 602, 801, 802 |
| PTX-546 | PrimaFit Sales 2018-2021 | | STRSAGE00023084 | STRSAGE00023084 | A. Alakhramsing Ex. 24 | 106, 401, 402, 403, 801, 802 |
| PTX-547 | PrimaFit Eaches by Account | 12/1/2021 | STRSAGE00023164 | STRSAGE00023164 | A. Alakhramsing Ex. 25 | 401, 402, 403, 602, 801, 802 |
| PTX-548 | PrimaFit 2.0 Supply-Demand | 10/28/2019 | STRSAGE00024812 | STRSAGE00024812 | A. Alakhramsing Ex. 26 | 106, 401, 402, 403, 801, 802, 901, 1006 |
| PTX-549 | PrimaFit Capacity Analysis | 1/26/2021 | STRSAGE00023081 | STRSAGE00023081 | A. Alakhramsing Ex. 27 | 106, 401, 402, 403, 801, 802 |
| PTX-550 | J. Allen, Director, New Product Regulatory Affairs at Stryker Medical Cary, Regulatory Profile | 10/23/2017 | SAGE00023240 | SAGE00023252 | J. Allen Ex. 30 | DAUB, MIL1, 401, 402, 403, 602, 801, 802 |
| PTX-551 | Sage PrimaFit™ External Urine Management for the Female Anatomy Brochure (2021) | | STRSAGE00000004 | STRSAGE00000004 | J. Allen Ex. 31 | 401, 402, 403, 801, 802, 901 |
| PTX-552 | Project Charter re: PrimaFit 2.0 (July 2019) | 7/24/2019 | STRSAGE00021624 | STRSAGE00021626 | E. Farrell Ex. 37 | 401, 402, 403, 801, 802, 901 |
| PTX-553 | Sage PrimaFit™ External Urine Management for the Female Anatomy Instructions for Use | | STRSAGE00000001 | STRSAGE00000001 | E. Farrell Ex. 42 | 401, 402, 403, 801, 802, 901 |
| PTX-554 | Email from E. Farrell to B. Pickett et al., titled "RE: PrimaFit IFU Update - Project Request Form Providence Holy Cross Medical Center, Trial Result Summary - External Urine Management Systems for Male and Female Anatomy | 11/1/2021 | STRSAGE00025338 | STRSAGE00025338 | E. Farrell Ex. 43 | 401, 402, 403, 801, 802, 901 |
| PTX-555 | | N/A | STRSAGE00021320 | STRSAGE00021320 | E. Farrell Ex. 44 | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-556 | Current Practice Survey, CPS Urinary Management | 5/30/2022 | STRSAGE00021301 | STRSAGE00021303 | E. Farrell Ex. 45 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-557 | B. Letzter et al., PrimaFit™ External Management for the Female Anatomy, National Sales | | STRSAGE00021237 | STRSAGE00021237 | E. Farrell Ex. 46 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-558 | Email from E. Farrell to B. Pickett et al., titled "RE: Product Code Check" | 2/27/2019 | SAGE00039347 | SAGE00039247 | E. Farrell Ex. 47 | |
| | PrimaFit Risk Management Plan | 2/25/2021 | STRSAGE00021384 | STRSAGE00021384 | E. Farrell Ex. 49 | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-559 | | 2/25/2021 | STRSAGE00021384 | STRSAGE00021384 | | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-560 | Email from K. Sexton to N. McHugh et al., titled "Re: Medline versette" | 5/28/2021 | STRSAGE00025178 | STRSAGE00025184 | E. Farrell Ex. 50 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-561 | RMB Review, 5400-Sage Female External Urine Management System, PrimaFit 2.0 | 2/25/2021 | STRSAGE00023136 | STRSAGE00023106 | A. Cole Ex. 51 | 401, 402, 403, 801, 802 |
| PTX-562 | Sage PrimaFit™ External Urine Management for the Female Anatomy Brochure (2022) | | STRSAGE00000003 | STRSAGE00000003 | A. Cole Ex. 51 | 401, 402, 403, 801, 802 |
| PTX-563 | New Product Development Request for: Sage Products, 5400 Instructions for Use Verification of Effectiveness Justification, PrimaFit 2.0, Doc. No. TP21-0126 | N/A | STRSAGE00024488 | STRSAGE00024488 | A. Cole Ex. 53 | DAUB, MIL1, 106, 401, 402, 403, 801, 802 |
| PTX-564 | Email from C. Olsen to A. Cole, titled "FW: Reminder about NYU Winthrop issue" with attachment "Sage Products - CFM clarification for Urine Management devices_v1.docx" | 5/26/2021 | STRSAGE00025139 | STRSAGE00025142 | A. Cole Ex. 54 | DAUB, MIL1, 401, 402, 403, 801, 802 |
| PTX-565 | Project Overview, PrimaFit 2.0 | | STRSAGE00022113 | STRSAGE00022113 | A. Cole Ex. 55 | 401, 402, 403, 801, 802 |
| PTX-566 | Schematics re: PrimaFit 2.0, 5400 Rev H (D. Ulreich) | 6/23/2021 | STRSAGE00000013 | STRSAGE00000028 | A. Cole Ex. 56 | 401, 402, 403, 801, 802 |
| PTX-567 | Material Specification re: Sage Products, PrimaFit 2.0 Wicking Fabric, Doc. No. NPD2107-SPEC | 7/10/2020 | STRSAGE00023814 | STRSAGE00023814 | A. Cole Ex. 57 | 401, 402, 403, 801, 802 |
| PTX-568 | Biocompatibility Evaluation re: Sage Products, PrimaFit 2.0 Biocompatibility Evaluation, Doc. | N/A | STRSAGE00023866 | STRSAGE00023875 | A. Cole Ex. 58 | 401, 402, 403, 801, 802 |
| PTX-569 | PrimaFit 2.0, Limited Launch Testing | 5/7/2019 | STRSAGE00021455 | STRSAGE00021455 | A. Cole Ex. 59 | DAUB, Duplicative, MIL1, 106, 401, 402, 403, 801, 802 |
| PTX-570 | PrimaFit 2.0 Weekly | 5/9/2019 | STRSAGE00021457 | STRSAGE00021457 | A. Cole Ex. 60, Ulreich Ex. 76 | 401, 402, 403, 801, 802 |
| PTX-571 | UD and PureWick Loss Spreadsheet | N/A | BDPureWick_00002070 | BDPureWick_00002073 | J. Gohde Ex. 11 (PM) | 401, 402, 403, 801, 802, 901 |
| PTX-572 | Boehringer CareDry® System Brochure | N/A | STRSAGE00024743 | STRSAGE00024744 | J. Gohde Ex. 28 (PM) | |
| PTX-573 / PTX-573A | BD - US Acute Care Marketing Plan, FY 23_REDACTED (September 2023) | | BDPUREWICK_00001709 | BDPureWick_0001817 | J. Gohde Ex. 33 | |
| PTX-574 | BD - Project Raptor, Securing at-risk customers and converting competitive losses across the | N/A | BDPureWick_00002059 | BDPureWick_00002059 | J. Gohde Ex. 34 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-575 | K. Grupp et al., BD - US PureWick Strategy PowerPoint Presentation | | BDPUREWICK_00007641 | BDPureWick_00007641 | reproduced version of Gohde | 401, 402, 403, 602, 801, 802, 901 |
| PTX-576 / PTX-576A | K. Grupp et al., BD - US PureWick Strategy PowerPoint Presentation | 8/10/2022 | BDPUREWICK_00002132 | BDPureWick_00002132 | J. Gohde Ex. 36 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-577 | Email from K. Paskal to F. Pilant, titled "FW: PrimaFit 2.0 Design Freeze Update (Skype Meeting)" | 2/18/2020 | SAGE00040262 | SAGE00040263 | J. Sirafe Ex. 64 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-578 | Email from C. Schmidt to S. Jirafe et al., titled "FW: Primafit Automation" | 2/9/2021 | STRSAGE00004948 | STRSAGE00004948 | S. Jirafe Ex. 66 | DAUB, MIL1, 401, 402, 403, 602, 801, 802 |
| PTX-579 | Product Capacity Ramp re: PrimaFit 2.0 | N/A | STRSAGE00025375 | STRSAGE00025375 | S. Jirafe Ex. 68 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-580 | Email from Z. Vandelogt to B. Smith et al., titled "Primafit 2.0 Transition Update" | 11/4/2021 | STRSAGE00025340 | STRSAGE00025342 | S. Jirafe Ex. 69 | DAUB, MIL1, 401, 402, 403, 602, 801, 802 |
| PTX-581 | Capital Committee, Early Spend Request Sage Project PrimaFit 2.0 PowerPoint Presentation | 2/9/2023 | SAGE00021955 | SAGE00021955 | S. Jirafe Ex. 70 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-582 | Email from S. Jirafe to A. Cole et al., titled "RE: Updated Project Charter - PrimaFit 2.0 (2019-10-" | 10/9/2019 | STRSAGE00024803 | STRSAGE00024804 | S. Jirafe Ex. 71 | 401, 402, 403, 602, 801, 802 |
| PTX-583 | Schematics re: PrimaFit 2.0, 5400-2 Rev NEW (D. Ulreich) | 6/23/2021 | STRSAGE00000029 | STRSAGE00000034 | S. Jirafe Ex. 72 | 401, 402, 403, 801, 802 |
| PTX-584 | Sage PrimaFit™ External Urine Management for the Female Anatomy (2022) | | BDPUREWICK_00000873 | BDPureWick_00000873 | R. Morgan Ex. 55 | Duplicative, 401, 402, 403, 602, 801, 802, 901 |
| PTX-585 | Email from N. Austreman to COV-VMD Critical Care Sales and Marketing et al., titled "Sage | 10/8/2021 | BDPUREWICK_00001165 | BDPureWick_00001165 | R. Morgan Ex. 56 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-586 | PureWick Sales, 2020 - 2023 | | BDPUREWICK_00002198 | BDPureWick_00002198 | R. Morgan Ex. 58 | 401, 402, 403, 801, 802 |
| PTX-587 | PureWick Income Statement, FY 2020 – FY 2022 | | BDPUREWICK_00002201 | BDPureWick_00002201 | R. Morgan Ex. 59 | 401, 402, 403, 801, 802 |
| PTX-588 | PureWick Costs 2023 Update | N/A | BDPUREWICK_00002202 | BDPureWick_00002202 | R. Morgan Ex. 60 | 401, 402, 403, 801, 802 |
| PTX-589 | Purewick Capacity Calculation | 6/1/2023 | BDPUREWICK_00006047 | BDPureWick_00006047 | G. Mann Ex. 63 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-590 | Due Diligence Reports, Project Candle_REDACTED | 4/7/2017 | BDPUREWICK_00007079 | BDPureWick_00007155 | B. Jackson Ex. 74 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-591 | Eckert et al., Reducing the Risk of Indwelling Catheter-Associated Urinary Tract Infection in Female Patients by Implementing an Alternative Female External Urinary Collection Device, Ex. | | SAGE00039997 | SAGE00040000 | L. Eckert Ex. 88 | 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-592 | PureWick Corporation Successful Incontinence Management for Women, Business Plan | 1/18/2014 | PUREWICK_0020880 | PureWick_0020904 | M. Jackson Ex. 97 | MIL3, 401, 402, 403, 602, 801, 802, 901 |
| PTX-593 | Email from K. Pawlik to D. Newton et al., titled "Re: Wicks 6A" with attachments "June 11.jpg; June 11th.jpg; June 11.jpg; June 12.jpg; June 12th.jpg; June 12.jpg; June 13.jpg; June | 8/1/2015 | Pawlik_009544 | Pawlik_009544 | K. Pawlik Ex. 167 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-594 | Email from K. Pawlik to R. Newton et al., titled "Re: Wicks #1-4" | 8/11/2015 | Pawlik_009495 | Pawlik_009495 | K. Pawlik Ex. 175 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-595 | Consulting Agreement between C.R. Bard, Inc. and Dr. C. Newton | 11/1/2019 | BDPUREWICK_00001177 | BDPureWick_00001184 | B. Burn Ex. 211 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-596 | Consulting Agreement nunc pro tunc between C.R. Bard, Inc. and Dr. C. Newton | 11/1/2021 | BDPUREWICK_00001379 | BDPureWick_00001386 | B. Burn Ex. 215 | 106, 401, 402, 403, 801, 802, 901 |
| PTX-597 | Project Candle, C.R. Bard, Inc. Acquisition Committee Memo, Proposal to Acquire PureWick. | 4/10/2017 | BDPUREWICK_00007476 | BDPureWick_00007488 | B. Burn Ex. 234 | MIL3, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-598 | Email from A. Cole to A. Cole et al., titled "PrimaFit 2.0 Brainstorming Kickoff" | 2/22/2019 | SAGE00033816 | SAGE00033816 | D. Ulreich Ex. 74 | 401, 402, 403, 801, 802 |
| PTX-599 | Email from B. Blabas to D. Ulreich et al., titled "UFP Technologies" | 3/19/2019 | SAGE00033821 | SAGE00033821 | D. Ulreich Ex. 74 | 401, 402, 403, 801, 802 |
| PTX-600 | PrimaFit 2.0, Limited Launch Plan | 5/7/2019 | STRSAGE00021487 | STRSAGE00021496 | D. Ulreich Ex. 75 | 106, 401, 402, 403, 801, 802 |
| PTX-601 | Schematics re: PrimaFit 2.0, 700-116 Rev NEW (DRAFT) | 7/29/2019 | STRSAGE00025177 | STRSAGE00021785 | D. Ulreich Ex. 77 | 401, 402, 403, 801, 802 |
| PTX-602 | Email from D. Ulreich to B. Blabas, titled "RE: PrimaFit 2.0" | 10/7/2019 | SAGE00034039 | SAGE00034039 | D. Ulreich Ex. 79 | 401, 402, 403, 801, 802 |
| PTX-603 | Email from D. Ulreich to E. Jozwiak et al., titled "RE: PrimaFit 2.0 ECO 21-00003/Primafit 2.0 | 2/5/2021 | STRSAGE00024959 | STRSAGE00024960 | D. Ulreich Ex. 80 | 401, 402, 403, 801, 802 |
| PTX-604 | Schematics re: PrimaFit 2.0, 5400-2 Rev NEW | 6/23/2021 | STRSAGE00022217 | STRSAGE00022222 | D. Ulreich Ex. 81 | 401, 402, 403, 801, 802 |
| PTX-605 | Schematics re: PrimaFit 2.0, 5400-2 Rev NEW | 6/23/2021 | STRSAGE00022209 | STRSAGE00022216 | D. Ulreich Ex. 82 | 401, 402, 403, 801, 802 |
| PTX-606 | Schematics re: PrimaFit 2.0, 5400-2 Rev A | 6/23/2021 | STRSAGE00000035 | STRSAGE00000040 | D. Ulreich Ex. 83 | 401, 402, 403, 801, 802 |
| PTX-607 | Schematics re: PrimaFit 2.0, 5400 Rev I | 6/23/2021 | STRSAGE00022294 | STRSAGE00022299 | D. Ulreich Ex. 84 | 401, 402, 403, 801, 802 |
| PTX-608 | Email from A. Cole to B. Blabas, titled "Low cost version" | 8/8/2017 | SAGE00033694 | SAGE00033694 | D. Ulreich Ex. 88 | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901, Court Order |
| PTX-609 | Email from C. Newton to R. Newton, titled "Wicks 1" with attachments "IMG_0391.JPG; ATT00002.txt; IMG_0390.JPG; ATT00004.txt; IMG_0385.JPG; ATT00006.txt; IMG_0384.JPG; | 10/24/2014 | PWNewton_0002093 | PWNewton_0002103 | R. Newton Ex. 266 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-610 | Email from C. Newton to R. Newton, titled "Wicks 2" with attachments "IMG_0383.JPG; ATT00002.txt; IMG_0382.JPG; ATT00004.txt; IMG_0381.JPG; ATT00006.txt" | 10/24/2014 | PWNewton_0002104 | PWNewton_0002110 | R. Newton Ex. 267 | 106, 401, 402, 403, 602, 801, 802 |
| PTX-611 | Email from D. Newton to K. Pawlik et al., titled "Re: Woohoo!" | 8/5/2015 | PWNewton_0003729 | PWNewton_0003730 | R. Newton Ex. 290 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-612 | Email from R. Newton to K. Pawlik et al., titled "Re: PureWick" | 9/16/2015 | PWNewton_0002972 | PWNewton_0002976 | R. Newton Ex. 298 | 401, 402, 403, 602, 801, 802 |
| PTX-613 | Case Studies (09/13/14 - 10/19/15) re: PureWick's DryDoc and Wicks | | PUREWICK_0017078 | PureWick_0017084 | R. Newton Ex. 304 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-614 | Email from C. Newton to S. Skelton et al., titled "[External] photos - individual shots" with attachments "5 inch straight PureWick.JPG; 6 inch rigid curve PurWick.JPG; 6 inch rigid taper PureWick.JPG; 6 inch flex curve PureWick.jpg; 6 inch soft flex taper PureWick.jpg; 6 inch | 1/9/2018 | PUREWICK_0048702 | PureWick_0048708 | R. Newton Ex. 309 | MIL3, 401, 402, 403, 602, 801, 802 |
| PTX-615 | PureWick History of Prototypes PowerPoint Presentation | | PWNewton_0004746 | PWNewton_0004746 | R. Newton Ex. 310 | MIL3, 401, 402, 403, 602, 801, 802, 901 |
| PTX-616 | A. Cole et al., Segue Design Review, Review design path to launch PowerPoint Presentation | 7/12/2017 | SAGE00025835 | SAGE00025839 | B. Blabas Ex. 155 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-617 | Project Segue | N/A | SAGE00035465 | SAGE00035509 | B. Blabas Ex. 158 | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-618 | Email from B. Blabas to A. Cole, titled, "Declined: PrimaFit 2.0 Status Meeting" | 3/3/2019 | SAGE00033819 | SAGE00033819 | B. Blabas Ex. 165 | |
| PTX-619 | Email from C. Adam to C. Adam et al., titled "Review PrimaFit2.0 Concepts" | 4/11/2019 | SAGE00036125 | SAGE00036125 | B. Blabas Ex. 166 | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-620 | Email from B. O'Halloran to B. Blabas et al., titled "RE: PrimaFit 2.0 DWG Review" | 7/18/2019 | SAGE00033935 | SAGE00033935 | B. Blabas Ex. 167 | 401, 402, 403, 801, 802 |
| PTX-621 | Email from B. O'Halloran to B. Blabas et al., titled "RE: PrimaFit 2.0" | 7/18/2019 | SAGE00036325 | SAGE00036325 | B. Blabas Ex. 168 | 401, 402, 403, 602, 801, 802 |
| PTX-622 | D. Ulreich et al., PrimaFit 2.0 Project Update | 11/29/2022 | STRSAGE00021513 | STRSAGE00021520 | B. Blabas Ex. 169 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-623 | Risk Management Board Minutes, PrimaFit 2.0, 5400-2, DR-C RMB Review | 8/19/2021 | STRSAGE00023074 | STRSAGE00023078 | B. Blabas Ex. 171 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-624 | D. McLain, Ph.D., Walker Downey & Associates, Inc., Material Risk Assessment of Stryker's PrimaFit 2.0. Device, Stryker Sage PrimaFit 2.0 External Urine Management for the Female | 7/2/2021 | STRSAGE00023497 | STRSAGE00023540 | M. Karlovsky Ex. 147 | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |

| PTX No. | Title | Date | Beg. Bates No. | End Bates No. | Depo. Ex. No. | Objections |
|---|---|---|---|---|---|---|
| PTX-625 | Massachusetts General Hospital, Trial Results Summary, Sage #5400 PrimaFit™ External Urine Management System for Females | | STRSAGE00021324 | STRSAGE00021324 | M. Karlovsky Ex. 148 | |
| PTX-626 | Email from D. Wargo to R. Morgan et al., titled "RE: UMPC - PureWick Female PWF030F" | 9/22/2022 | BDPureWick_00002199 | BDPureWick_00002200 | M. Karlovsky Ex. 150 | 401, 402, 403, 602, 801, 802, 901 |
| PTX-627 | Sage Internal Document re: PrimaFit™ Competitive Intelligence, Consure Medical | | STRSAGE00023012 | STRSAGE00023013 | V. Thomas Ex. 130 | 401, 402, 403, 801, 802 |
| PTX-628 | Sage Internal Document re: PrimaFit™ Competitive Intelligence, Boehringer Laboratories | | STRSAGE00023009 | STRSAGE00023011 | V. Thomas Ex. 131 | 401, 402, 403, 801, 802 |
| PTX-629 | New Look: Sage PrimaFit™ External Urine Management for the Female Anatomy Brochure (2021) | | STRSAGE00000005 | STRSAGE00000005 | V. Thomas Ex. 138 | DAUB, Duplicative, MIL1, 401, 402, 403, 602, 802 |
| PTX-630 | PrimaFit 700-116, Limited Launch, Liquid Retention and Catch Percentage Testing | 8/27/2019 | STRSAGE00021793 | STRSAGE00021795 | Y. David Ex. 105 | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-631 | T.D. Averch, et al. "Catheter-Associated Urinary Tract Infections: Definitions and Significance in the Urologic Patient", American Urological Association (2014) | 00/00/2014 | PUREWICK_EXP_0000013 | PUREWICK_EXP_0000029 | | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-632 | T. Beeson and C. Davis, "Urinary Management With an External Female Collection Device," J Wound Ostomy Continence Nurs. 45(2):187-189 (2018) | 03/00/2018 | BDPUREWICK_EXP_00000003 | BDPureWick_EXP_00000005 | | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-633 | Boehringer CareDry® System website printout | 00/00/2019 | BDPUREWICK_EXP_00000006 | BDPureWick_EXP_00000006 | | 401, 402, 403, 801, 802, 901 |
| PTX-634 | L.E. Fisher, et al. "Biomaterial modification of urinary catheters with antimicrobials to give CrossMark long-term broadspectrum antibiofilm activity," J. of Controlled Release 202:57-64 | 1/30/2015 | BDPUREWICK_EXP_00000020 | BDPureWick_EXP_00000027 | | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-635 | Consure QiVi website printout | | BDPUREWICK_EXP_00000032 | BDPureWick_EXP_00000035 | | 106, 401, 402, 403, 801, 802, 901 |
| PTX-636 | Medline Versette Female External Catheter website printout | | BDPUREWICK_EXP_00000041 | BDPureWick_EXP_00000041 | | 106, 401, 402, 403, 801, 802, 901 |
| PTX-637 | WITHDRAWN | | | | | |
| PTX-638 | Email from S. Skelton to J. Gohde re Alternative Drainage Monthly - September | 9/30/2017 | PUREWICK_0034238 | PureWick_0034238 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-639 | Memo from P. Zani to R. Hanson re June 2017 Results | 6/30/2017 | PUREWICK_0051867 | PureWick_0051873 | | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-640 | Memo from P. Zani to R. Hanson re Feburary 2017 Results | 3/6/2017 | PUREWICK_0057041 | PureWick_0057047 | | 401, 402, 403, 801, 802, 901 |
| PTX-641 | WITHDRAWN | | | | | |
| PTX-642 | WITHDRAWN | | | | | |
| PTX-643 | WITHDRAWN | | | | | |
| PTX-644 | WITHDRAWN | | | | | |
| PTX-645 | WITHDRAWN | | | | | |
| PTX-646 | EP2180907 | 5/5/2010 | SAGE00043345 | SAGE00043369 | | DAUB, 401, 402, 403, 602, 801, 802, 901 |
| PTX-647 | WITHDRAWN | | | | | |
| PTX-648 | PrimaFit use image | | STRSAGE00000002 | STRSAGE00000002 | | Duplicative, 401, 402, 403, 602, 801, 802 |
| PTX-649 | WO 00/57784 | 10/5/2000 | STRSAGE00005761 | STRSAGE00005798 | | DAUB, 401, 402, 403, 801, 802 |
| PTX-650 | WO 2007/042823 | 4/19/2007 | STRSAGE00006022 | STRSAGE00006037 | | DAUB, 401, 402, 403, 801, 802 |
| PTX-651 | WO 2009/052496 | 4/23/2009 | STRSAGE00006657 | STRSAGE00006676 | | DAUB, 401, 402, 403, 801, 802 |
| PTX-652 | M. Macaulay, et al. "A Noninvasive Continence Management System Development and Evaluation of a Novel Toileting Device for Women," J Wound Ostomy Continence Nurs. | 00/00/2007 | STRSAGE00020513 | STRSAGE00020520 | | DAUB, 401, 402, 403, 702, 703, 801, 802, 901 |
| PTX-653 | Urine Management Enhancements Launch | | STRSAGE00021282 | STRSAGE00021282 | | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-654 | Medline Versette Competitive Video | N/A | STRSAGE00023017 | STRSAGE00023017 | | 401, 402, 403, 801, 802 |
| PTX-655 | Boehringer CareDry™ System Instructions | | STRSAGE00024741 | STRSAGE00024744 | | 401, 402, 403, 801, 802 |
| PTX-656 | QiVi Instructions for Use | | STRSAGE00024750 | STRSAGE00024751 | | 401, 402, 403, 801, 802 |
| PTX-657 | WITHDRAWN | | | | | |
| PTX-658 | WITHDRAWN | | | | | |
| PTX-659 | WITHDRAWN | | | | | |
| PTX-660 | WITHDRAWN | | | | | |
| PTX-661 | WITHDRAWN | | | | | |
| PTX-662 | WITHDRAWN | | | | | |
| PTX-663 | WITHDRAWN | | | | | |
| PTX-664 | Schematic | | STRSAGE00024754 | STRSAGE00024754 | | 401, 402, 403 |
| PTX-665 | Medline Versette™ external catheter brochure | | MEDLINE002 | MEDLINE002 | | 401, 402, 403, 801, 802 |
| PTX-666 | Medline Versette™ external catheter instructions for use | | MEDLINE003 | MEDLINE003 | | 401, 402, 403, 801, 802 |
| PTX-667 | Medline Versette™ external catheter Best Practice Guidance | | MEDLINE004 | MEDLINE004 | | 401, 402, 403, 801, 802 |
| PTX-668 | WITHDRAWN | | | | | |
| PTX-669 | WITHDRAWN | | | | | |
| PTX-670 | Email from J. Gohde to R. Hanson et al. re NTI Report | 5/24/2019 | PUREWICK_0033617 | PureWick_0033617 | | 401, 402, 403, 801, 802, 901 |
| PTX-671 | Sage Accounts | 9/14/2018 | PUREWICK_0034331 | PureWick_0034331 | | 401, 402, 403, 801, 802, 901 |
| PTX-672 | Tri-City Medical Center Notes | 10/21/2016 | PUREWICK_0059075 | PureWick_0059075 | | 106, 401, 402, 403, 801, 802, 901 |
| PTX-673 | WITHDRAWN | | | | | |
| PTX-674 | Project Segue Launch Meeting | 9/22/2017 | SAGE00023981 | SAGE00023981 | Blabas Ex. 154 (2023) | DAUB, MIL1, 401, 402, 403, 801, 802 |
| PTX-675 | Project Overview PrimaFit 2.0 | | STRSAGE00022093 | STRSAGE00022093 | | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-676 | Material Risk Assessment of Stryker's PrimaFit 2.0 Device | | STRSAGE00024167 | STRSAGE00024167 | | DAUB, Duplicative, MIL1, 401, 402, 403, 602, 801, 802 |
| PTX-677 | Email from M. Jackson to K. Pawlik et al. re PureWick | 2/4/2016 | Pawlik_002059 | Pawlik_002059 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-678 | EP 0613355 | 1/22/1997 | N/A | N/A | | |
| PTX-679 | U.S. Patent No. 4,747,166 | 5/31/1988 | N/A | N/A | | |
| PTX-680 | U.S. Patent No. 3,349,768 | 10/31/1967 | N/A | N/A | | |
| PTX-681 | U.S. Patent Apl.U.S. Patent Appl. Pub. No. US 2008/0287894 A1 | 11/20/2008 | N/A | N/A | | |
| PTX-682 | U.S. Patent No. 7,135,012 | 11/14/2006 | SAGE00001798 | SAGE00001819 | | |
| PTX-683 | U.S. Patent Application No. 2006/0015080 | 1/19/2006 | N/A | N/A | | |
| PTX-684 | WO2007/042823 | | N/A | N/A | | |
| PTX-685 | U.S. Patent No. 4,886,508 | 12/12/1989 | PureWick_0020456 | PureWick_0020468 | | |
| PTX-686 | PureWick Slides for MIP | 9/23/2015 | PureWick_0021008 | PureWick_0021014 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-687 | Emails from K. Pawlik to R. Newton et al re Wicks #1-4 | 8/12/2015 | PureWick_009493 | PureWick_009494 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-688 | Emails from C. Newton to K. Pawlik et al re PureWick Results DD | 11/19/2015 | Newton_0002766 | Newton_002779 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-689 | Emails from C. Newton to K. Pawlik et al re Wicks 6A | 7/31/2015 | Newton_0002661 | Newton_0002666 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-690 | WITHDRAWN | | | | | |
| PTX-691 | 10 Finalists Chosen for Dare-to-Dream Medtech Design Challenge (PureWick) | 11/10/2014 | PUREWICK_0018134 | PureWick_0018136 | | DAUB, MIL3, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-692 | Prototype Photograph | N/A | PUREWICK_0019761 | PUREWICK_0019761 | | MIL3, 401, 402, 403, 602, 901 |
| PTX-693 | Prototype Photograph | N/A | PUREWICK_0019785 | PUREWICK_0019785 | | 401, 402, 403, 901 |
| PTX-694 | La Vona Coath Test Results | 12/22/2014 | PUREWICK_0025873 | PUREWICK_0025873 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-695 | Urine Capture Device Survey | 9/16/2014 | PUREWICK_0025880 | PUREWICK_0025881 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-696 | PureWick Corporation Informed Consent for Product Evaluation | 8/26/2013 | PUREWICK_0025897 | PUREWICK_0025898 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-697 | PureWick Corporation Informed Consent for Product Evaluation | 9/14/2013 | PUREWICK_0025899 | PUREWICK_0025900 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-698 | PureWick Corporation Informed Consent for Product Evaluation | 9/19/2013 | PUREWICK_0025903 | PUREWICK_0025904 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-699 | PureWick Corporation Informed Consent for Product Evaluation | 11/20/2013 | PUREWICK_0025905 | PUREWICK_0025906 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-700 | Prototype Photograph | N/A | PUREWICK_0030278 | PUREWICK_0030278 | | MIL3, 401, 402, 403, 602, 901 |
| PTX-701 | Simon Foundation Poster 4-20-17.pdf | 7/12/2017 | PUREWICK_0032109 | PUREWICK_0032109 | | 106, 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-702 | DRG Market Data | | BDPUREWICK_00001708 | BDPUREWICK_00001708 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-703 | The Simon Foundation for Continence First Place Prize | N/A | Newton_0008150 | Newton_0008150 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-704 | Prototype Photographs | N/A | PWNewton_0002094 | PWNewton_0002094 | | 401, 402, 403, 602, 901 |
| PTX-705 | MIP Intro Video | N/A | CONNECT_0000040 | CONNECT_0000040 | | MIL3, 401, 402, 403, 801, 802, 901 |
| PTX-706 | WITHDRAWN | | | | | |
| PTX-707 | Global External Urine Management Products Market Analysis (2022 – 2028) dated July 2022 | | BDPureWick_00001818 | BDPureWick_00002029 | | 106, 401, 402, 403, 802, 901 |
| PTX-708 | LICC FY23 ASR PureWick Path to 500M | 3/17/2022 | BDPUREWICK_00002060 | BDPureWick_00002069 | | 401, 402, 403, 801, 802, 901 |
| PTX-709 | Purewick Sales Sep 2021 to Dec 2022.xlsx | | BDPureWick_00002931 | BDPureWick_00002931 (native, excel) | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-710 | WITHDRAWN | | | | | |
| PTX-711 | PureWick Functional Analysis Presentation dated September 5, 2019 | 9/5/2019 | PureWick_0064472 | PureWick_0064472 (native, ppt) | | 401, 402, 403, 801, 802 |
| PTX-712 | PrimaFit Competency Skills Checklist | 2/14/2018 | SAGE00000110 | SAGE00000110 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-713 | CNS impact through innovation and implementation of PrimaFit External Urine Management System for Females | | SAGE00000111 | SAGE00000112 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-714 | Email thread between Kieling Todd, Morris Kenneth and Cary Area West Team dated October | 10/13/2017 | SAGE00027412 | SAGE00027412 | | DAUB, MIL1, 401, 402, 403, 602, 801, 802 |
| PTX-715 | PrimaFit Mid-Year Meeting 2021 Presentation | | STRSAGE00012134 | STRSAGE00012134 (native, ppt) | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-716 | Urine Management Fast Track II | 10/4/2022 | STRSAGE00012136 | STRSAGE00012136 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-717 | Marquette General Hospital Trial Results Summary | | STRSAGE00021321 | STRSAGE00021323 | | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-718 | CAUTI Reduction Initiative, Baptist Hospital of Miami | | STRSAGE00021333 | STRSAGE00021333 | | DAUB, MIL1, 401, 402, 403, 602, 801, 802 |
| PTX-719 | PrimaFit 2.0 Limited Launch Process Non-Filing Justification Summary | | STRSAGE00021685 | STRSAGE00021685 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-720 | Annual Marketing Plan for Urine Management | | STRSAGE00022938 | STRSAGE00022990 | | 401, 402, 403, 801, 802 |
| PTX-721 | 2021 Urine Management Annual Marketing Plan | | STRSAGE00022993 | STRSAGE00022993 (native, ppt) | | 401, 402, 403, 801, 802 |
| PTX-722 | Test Site Account List | 6/17/2019 | STRSAGE00025396 | STRSAGE00025396 | | 401, 402, 403, 801, 802 |
| PTX-723 | WITHDRAWN | | | | | |

| PTX No. | Title | Date | Beg. Bates No. | End Bates No. | Depo. Ex. No. | Objections |
|---|---|---|---|---|---|---|
| PTX-724 | WITHDRAWN | | | | | |
| PTX-725 | First Female External Catheter: A Founders's Story of Turning Unmet Needs into a Standard of Care (https://www.aacn.org/conferences-and-events/events-calendar/national-events/event-sessions/national-teaching-institute---2018/srt901/first-female-external-catheter-a-founders- | N/A | N/A | N/A | | MIL3, 401, 402, 403, 602, 801, 802, 901 |
| PTX-726 | CONNECT Announces Winners of 2015 Most Innovative New Product Awards (https://connect.org/connect-announces-the-winners-of-the-most-innovative-new-product- | 4/3/2023 | N/A | N/A | | MIL3, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-727 | BD - PureWick Urine Collection System (https://www.mddionline.com/general/-hospital/medidical-design-excellence-awards-2021-finalists-gastrointestinal-and- | 4/13/2021 | N/A | N/A | | DAUB, MIL3, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-728 | The Galien Foundation Announces Nominations are Now Open for the 2022 Prix Galien USA Awards  (https://www.prnewswire.com/news-releases/the-galien-foundation-announces-nominations-are-now-open-for-the-2022-prix-galien-usa-awards-301469570.html, viewed on | 1/27/2022 | N/A | N/A | | DAUB, MIL3, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-729 | C.R. Bard, Inc. Form 10-Q for the quarterly period ended September 30, 2017 | 9/30/2017 | N/A | N/A | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-730 | BD Completes Bard Acquisition, Creating New Global Health Care Leader. (https://news.bd.com/2017-12-29-BD-Completes-Bard-Acquisition-Creating-New-Global- | 12/29/2017 | N/A | N/A | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-731 | Sage: An essential partner for healthcare facilities.  (https://sageproductsglobal.com/company- | N/A | N/A | N/A | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-732 | A History of Innovation  (https://sageproductsglobal.com/history/, viewed on April 3, 2023.) | N/A | N/A | N/A | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-733 | Stryker Announces Definitive Agreement to Acquire Sage Products, LLC from Madison Dearborn Partners for $2.775 Billion  (https://www.stryker.com/press-releases/news-details/2016/Stryker-Announces-Definitive-Agreement-to-Acquire-Sage-Products-LLC-from- | 2/1/2016 | N/A | N/A | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-734 | Stryker completes acquisition of Sage Products, LLC  (https://sageproducts.com/press-room/stryker-sage-acquisition-announcement/, viewed on April 3, 2023.) | 4/1/2016 | N/A | N/A | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-735 | Sage PrimaFit Product Information Brochure (2021) | N/A | N/A | N/A | | 401, 402, 403, 801, 802, 901 |
| PTX-736 | Plaintiff's Complaint dated August 12, 2019 (PureWick Corporation v. Sage Products, LLC, 19-1509-MN) | 8/12/2019 | N/A | N/A | | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-737 | Verdict Form dated April 1, 2022 (PureWick Corporation v. Sage Products, LLC, 19-1509-MN) | 4/1/2022 | N/A | N/A | | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-738 | Sage PrimaFit: External Urine Management for the Female Anatomy (https://sageproducts.com/primafit-external-urine-management-system-for-females/, viewed | N/A | N/A | N/A | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-739 | What are Different Types of Female External Catheters?  (https://www.consuremedical.com/what-are-different-types-of-female-external-catheters/, | N/A | N/A | N/A | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-740 | PureWick Female External Catheter, Critical Care, US (https://www.bd.com/en-us/products-and-solutions/products/product-families/purewick-female-external- | N/A | N/A | N/A | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-741 | PrimaFit Product Brochure (https://www.bd.com/en-us/products-and-solutions/products/product-page.PWF030# overview, viewed on April 27, 2023.) | N/A | N/A | N/A | | Duplicative, 401, 402, 403, 602, 801, 802, 901 |
| PTX-742 | WITHDRAWN | | | | | |
| PTX-743 | WITHDRAWN | | | | | |
| PTX-744 | WITHDRAWN | | | | | |
| PTX-745 | WITHDRAWN | | | | | |
| PTX-746 | Non-invasive continence management system, Brunel University London (http://people.brunel.ac.uk/~lbsreav/ NICMS/project.htm, viewed on May 19, 2023.) | N/A | N/A | N/A | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-747 | Research, development and demonstration of a novel non-invasive continence management system (NICMS): Fact Sheet, European Commission CORDIS. | 01/01/2003 - 06/30/2006 | N/A | N/A | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-748 | Wellcare Smart External Urine Collection System, WellCare Medical (https://www.wellcaremedtech.com/ fact.html, viewed on May 19, 2023.) | N/A | N/A | N/A | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-749 | An Alternative to the Indwelling Foley Catheter in Incontinent Female Patients poster (February 2018)  (http://www.nacns.org/wp-content/uploads/2018/02/Poster-58-Tran.pdf, | N/A | N/A | N/A | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-750 | Bladder Catheterization (2023) (https://www.mdsave.com/procedures/bladder-catheterization/d78bfacf#:~:text=On%20MDsave%2C%20the%20cost%20of,more%20about%2 | N/A | N/A | N/A | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-751 | Avoid Foley Catheters to Improve ED Patients' Comfort, Reduce Costs (https://www.acepnow.com/article/avoid-foley-catheters-improve-ed-patients-comfort- | 2/12/2014 | N/A | N/A | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-752 | Sage PrimaFit External Urine Management for the Female Anatomy (2021) (https://sageproducts.com/wp-content/uploads/Sage-PrimaFit-Brochure.pdf, viewed on May | N/A | N/A | N/A | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-753 | Profitability and Royalty Rates Across Industries: Some Preliminary Evidence (March 2019)(https://www.researchgate.net/publication/228210498_Profitability_and_Royalty_Rates _Across_Industries_Some_Preliminary_Evidence, viewed on May 19, 2023.) | N/A | N/A | N/A | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-754 | Appropriate Use and Prompt Removal of Indwelling Urinary Catheters (https://www.cdc.gov/infectioncontrol/pdf/strive/CAUTI102-508.pdf, viewed on May 4, 2023.) | N/A | N/A | N/A | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-755 | Vaidyanathan, S., et al. (2002). Prevention of pressure sore caused by indwelling urinary catheters. Spinal Cord, 40, 485. https://doi.org/10.1038/sj.sc.3101356 | 8/21/2002 | N/A | N/A | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-756 | Intermittent Urinary Catheters (https://extranet.ahonet.ca/teams/policydocuments/1/klink/et-klink-dkv-intermittent-urinarycatheters-indications-and-planning.pdf, viewed on May 5, 2023.) | 6/28/2019 | N/A | N/A | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-757 | PrimaFit SS Net Sales and Cases | | STRSAGE_EXP_00006 | STRSAGE_EXP_00006 | | 401, 402, 403, 801, 802, 901 |
| PTX-758 | OMNI Medical Brochure | | COOLEY_0001422 | COOLEY_0001432 | | 401, 402, 403, 801, 802, 901 |
| PTX-759 | WITHDRAWN | | | | | |
| PTX-760 | Tri-City Medical Center PureWick Female Urinary Incontinence Management | N/A | TRICITY_0000001 | TRICITY_0000025 | | 401, 402, 403, 801, 802 |
| PTX-761 | Guideline for Prevention of CAUTI 2009 CDC | N/A | PUREWICK_EXP_0000363 | PureWick_EXP_00000423 | | 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-762 | PrimaFit Patient Education Card | N/A | BDPUREWICK_EXP_00000030 | BDPureWick_EXP_00000031 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-763 | PrimaFit Competency Skill Checklist | N/A | BDPUREWICK_EXP_00000038 | BDPureWick_EXP_00000039 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-764 | Sage PrimaFit Training Video | N/A | BDPUREWICK_EXP_00000040 | BDPureWick_EXP_00000040 (native, video) | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-765 | Age, gender, and Voided Volume Dependency of Peak Urinary Flow Rate and Uroflowmetry Nor | N/A | BDPUREWICK_EXP_00000041 | BDPureWick_EXP_00000049 | | 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-766 | 38 Scientific Catheterization Simulator P93 | N/A | BDPUREWICK_EXP_00000056 | BDPureWick_EXP_00000057 | | 401, 402, 403, 801, 802 |
| PTX-767 | Inman et al article re The Impact of Temperature and Urinary Constituents on Urine Viscosity | N/A | BDPUREWICK_EXP_00000073 | BDPureWick_EXP_00000078 | | 401, 402, 403, 602, 702, 703, 801, 802, 901 |
| PTX-768 | Incontinence-associated Dermatitis Sell Sheet Sage | 4/14/2020 | SAGE00021410 | SAGE00021411 | | DAUB, MIL1, 401, 402, 403, 801, 802 |
| PTX-769 | PrimaFit 2.0 Bowtie Label Art | 10/4/2017 | STRSAGE00000007 | STRSAGE00000007 | | 401, 402, 403, 801, 802 |
| PTX-770 | PrimaFit 2.0 Rev C Flex Link | 6/20/2022 | STRSAGE00000008 | STRSAGE00000008 | | 401, 402, 403, 801, 802 |
| PTX-771 | PrimaFit 2.0 Suction Connector | 6/20/2022 | STRSAGE00000009 | STRSAGE00000009 | | 401, 402, 403, 801, 802 |
| PTX-772 | PrimaFit 2.0 Flexible Tubing | 6/20/2022 | STRSAGE00000010 | STRSAGE00000010 | | 401, 402, 403, 801, 802 |
| PTX-773 | PrimaFit 2.0 Foam Backer | 6/20/2022 | STRSAGE00000012 | STRSAGE00000012 | | 401, 402, 403, 801, 802 |
| PTX-774 | PrimaFit 2.0 Bottom Barrier | 6/20/2022 | STRSAGE00000013 | STRSAGE00000013 | | 401, 402, 403, 801, 802 |
| PTX-775 | PrimaFit 2.0 Inner Foam | 6/20/2022 | STRSAGE00000014 | STRSAGE00000014 | | 401, 402, 403, 801, 802 |
| PTX-776 | Van Den Heuvel Article | N/A | STRSAGE00020521 | STRSAGE00020530 | | DAUB, 401, 402, 403, 801, 802, 901 |
| PTX-777 | PrimaFit 2.0 Design Review | 4/15/2020 | STRSAGE00022047 | STRSAGE00022047 (native, ppt) | | 401, 402, 403, 801, 802, 901 |
| PTX-778 | PrimaFit 2.0 Biocompatibility PowerPoint | 7/27/2020 | STRSAGE00022095 | STRSAGE00022095 (native, ppt) | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-779 | PrimaFit 2.0 Selective Adhesive Roll Stock | 1/19/2021 | STRSAGE00022141 | STRSAGE00022141 | | 401, 402, 403, 801, 802, 901 |
| PTX-780 | Short Term Care Facility PrimaFit 2.0 Evaluation | 8/20/2021 | STRSAGE00023003 | STRSAGE00023003 | | 401, 402, 403, 801, 802, 901 |
| PTX-781 | PrimaFit 2.0 Change Request Plan | 9/9/2021 | STRSAGE00023048 | STRSAGE00023056 | | 401, 402, 403, 801, 802, 901 |
| PTX-782 | PrimaFit 2.0 Foam Backer Updates | 9/9/2021 | STRSAGE00023823 | STRSAGE00023823 | | 401, 402, 403, 801, 802, 901 |
| PTX-783 | PrimaFit 2.0 Wicking Fabric Material Specification Rev. 002 | 2/7/2020 | STRSAGE00023824 | STRSAGE00023824 | | 401, 402, 403, 801, 802, 901 |
| PTX-784 | PrimaFit 2.0 Inner Foam Rev. 001 | 2/4/2020 | STRSAGE00023825 | STRSAGE00023825 | | 401, 402, 403, 801, 802, 901 |
| PTX-785 | PrimaFit 2.0 Test Plan | 5/7/2020 | STRSAGE00024251 | STRSAGE00024251 (native, excel) | | 401, 402, 403, 801, 802, 901 |
| PTX-786 | Sage Letter to NYU Winthrop Hospital System | 5/26/2021 | STRSAGE00025143 | STRSAGE00025143 | | 106, 401, 402, 403, 801, 802, 901 |
| PTX-787 | Email from K. Sexton to J. Gordon et al. re PrimaFit 2.0 | 7/29/2021 | STRSAGE00025236 | STRSAGE00025236 | | 401, 402, 403, 801, 802, 901 |
| PTX-788 | RMB Review PowerPoint | 8/19/2021 | STRSAGE00025251 | STRSAGE00025251 (native, ppt) | | Duplicative, 401, 402, 403, 801, 802, 901 |
| PTX-789 | Email from A. Kueffner to A. Cole et al re PrimaFit 2.0 Timeline | 9/1/2021 | STRSAGE00025258 | STRSAGE00025259 | | 401, 402, 403, 801, 802, 901 |
| PTX-790 | Email from J. Layer to Z. Vandelogt re PrimaFit 2.0 Transition Update | 11/4/2021 | STRSAGE00025268 | STRSAGE00025271 | | 401, 402, 403, 801, 802, 901 |
| PTX-791 | PrimaFit 2.0 Design Drawing Revision I | 2/6/2023 | STRSAGE00025407 | STRSAGE00025407 | | 401, 402, 403, 801, 802 |
| PTX-792 | CAUTI PREVENTION Brigham and Women's Hospital | N/A | SAGE00039610 | SAGE00039626 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-793 | PrimaFit 2.0 Bag Design Drawing | | STRSAGE00000045 | STRSAGE00000048 | | 401, 402, 403, 801, 802, 901 |
| PTX-794 | PrimaFit 2.0 Project Overview | | STRSAGE00021536 | STRSAGE00021536 (native, ppt) | | 401, 402, 403, 801, 802, 901 |
| PTX-795 | NPD Limited Launch Design Approval Form | 2/26/2019 | STRSAGE00021556 | STRSAGE00021561 | | 401, 402, 403, 801, 802, 901 |
| PTX-796 | PrimaFit 2.0 Catch and Retention Testing | 7/15/2019 | STRSAGE00021597 | STRSAGE00021614 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901 |
| PTX-797 | PrimaFit 2.0 Limited Launch Process Non-Filing Justification Summary | | STRSAGE00021676 | STRSAGE00021677 | | 106, 401, 402, 403, 801, 802, 901 |
| PTX-798 | PrimaFit 2.0 Limited Launch Plan | 11/12/2019 | STRSAGE00021952 | STRSAGE00021952 | | 106, 401, 402, 403, 801, 802, 901 |
| PTX-799 | PrimaFit 2.0 Design Update | 4/16/2020 | STRSAGE00022048 | STRSAGE00022048 (native, ppt) | | 401, 402, 403, 801, 802, 901 |
| PTX-800 | PrimaFit 700-116 Limited Launch Liquid Retention and Catch Percentage Testing | 9/10/2019 | STRSAGE00022115 | STRSAGE00022118 | | DAUB, MIL1, 106, 401, 402, 403, 801, 802, 901 |
| PTX-801 | PrimaFit 2.0 Foam Backer Material Specification (with redline edits) | | STRSAGE00022304 | STRSAGE00022304 | | 106, 401, 402, 403, 801, 802, 901 |
| PTX-802 | PrimaFit At Home | | STRSAGE00023083 | STRSAGE00023083 (native, ppt) | | DAUB, MIL1, 401, 402, 403, 602, 801, 802, 901 |
| PTX-803 | Uroflowmetry Simulator | 1/22/2020 | STRSAGE00023117 | STRSAGE00023120 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-804 | Change Request Plan Form PrimaFit 2.0 | | STRSAGE00023612 | STRSAGE00023617 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-805 | PrimaFit 2.0 Manufacturing - Process Failure Mode and Effects Analysis | | STRSAGE00023631 | STRSAGE00023631 (native, excel) | | 401, 402, 403, 801, 802, 901 |
| PTX-806 | Liquid Diversion/Retention Test Report, PrimaFit 2.0 (with redline edits) | | STRSAGE00024283 | STRSAGE00024288 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-807 | Selective Adhesive Device Securement Equivalency, PrimaFit 2.0 | | STRSAGE00024298 | STRSAGE00024300 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |

| PTX No. | Title | Date | Beg. Bates No. | End Bates No. | Depo. Ex. No. | Objections |
|---|---|---|---|---|---|---|
| PTX-808 | Material Integrity, PrimaFit 2.0 | | STRSAGE00024303 | STRSAGE00024305 | | 401, 402, 403, 801, 802, 901 |
| PTX-809 | Liquid Diversion/Retention Test, PrimaFit 2.0 | | STRSAGE00024405 | STRSAGE00024414 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-810 | Tapered End Material and Weld Softness, PrimaFit 2.0 | | STRSAGE00024429 | STRSAGE00024466 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-811 | Liquid Diversion/Retention Test Report, PrimaFit 2.0 | 8/18/2021 | STRSAGE00024473 | STRSAGE00024482 | | DAUB, MIL1, 106, 401, 402, 403, 801, 802, 901 |
| PTX-812 | Fabric Surface Area, PrimaFit 2.0 | | STRSAGE00024486 | STRSAGE00024487 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-813 | Cheyenne Regional Medical Center - PrimaFit 2.0 Product Evaluation Results | 11/16/2021 | STRSAGE00024730 | STRSAGE00024732 | | 401, 402, 403, 801, 802, 901 |
| PTX-814 | Risk Management Board Notes | | STRSAGE00024969 | STRSAGE00024970 | | 106, 401, 402, 403, 801, 802, 901 |
| PTX-815 | Email from C. Schmidt to S. Jirafe et al., titled "RE: PrimaFit 2.0 Updates | 9/7/2021 | STRSAGE00025264 | STRSAGE00025265 | | 401, 402, 403, 801, 802, 901 |
| PTX-816 | WITHDRAWN | | | | | |
| PTX-817 | WITHDRAWN | | | | | |
| PTX-818 | PrimaFit 2.0 Foam Backer Material Specification | 6/5/2022 | STRSAGE00023832 | STRSAGE00023832 | | 401, 402, 403, 801, 802 |
| PTX-819 | PrimaFit 2.0 Bottom Barrier | 2/4/2020 | STRSAGE00023833 | STRSAGE00023833 | | 401, 402, 403, 801, 802 |
| PTX-820 | PrimaFit 2.0 Selective Adhesive Roll Stock | 3/18/2022 | STRSAGE00022290 | STRSAGE00022290 | | 401, 402, 403, 801, 802 |
| PTX-821 | PrimaFit 2.0 Wicking Fabric Material Specification | 6/20/2022 | STRSAGE00000011 | STRSAGE00000011 | | 401, 402, 403, 801, 802 |
| PTX-822 | PrimaFit 2.0 Bag with Instructions Design Transfer | 3/8/2021 | STRSAGE00023855 | STRSAGE00023855 | | 401, 402, 403, 801, 802 |
| PTX-823 | PrimaFit 2.0 Defects Acceptance | 10/5/2021 | STRSAGE00023643 | STRSAGE00023645 | | 106, 401, 402, 403, 801, 802, 901 |
| PTX-824 | PrimaFit 2.0 Defects | 10/5/2021 | STRSAGE00023646 | STRSAGE00023646 | | 106, 401, 402, 403, 801, 802, 901 |
| PTX-825 | PrimaFit 2.0 Tapered End Material and Weld Softness Updated | 8/16/2021 | STRSAGE00024339 | STRSAGE00024341 | | 401, 402, 403, 801, 802, 901 |
| PTX-826 | TM0301194 Volume Recovery for PureWick | 11/9/2017 | PureWick_0037856 | PureWick_0037859 | | 401, 402, 403, 801, 802, 901 |
| PTX-827 | 5400 PrimaFit 2.0 Bag | | STRSAGE00000041 | STRSAGE00000044 | | 401, 402, 403, 801, 802, 901 |
| PTX-828 | WITHDRAWN | | | | | |
| PTX-829 | Sage PrimoFit Launch Workshop | N/A | SAGE00028962 | SAGE00028962 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-830 | PureWick Historical Sales Since October 2017 | N/A | PureWick_0030220 | PureWick_0030220 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-831 | PrimaFit 2.0 Automated Assembly Operating Procedure | 4/5/2022 | STRSAGE00000119 | STRSAGE00000119 | | 401, 402, 403, 801, 802, 901 |
| PTX-832 | PureWick Healthy Patient White Paper | 10/31/2019 | BDPureWick_00013401 | BDPureWick_00013404 | | 401, 402, 403, 602, 702, 703, 801, 802, 901, 1004 |
| PTX-833 | CAUTI Reduction Working Group LA | 10/31/2019 | BDPureWick_00013426 | BDPureWick_00013426 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-834 | CAUTI Reduction Working Group New Orleans | 10/31/2019 | BDPureWick_00013442 | BDPureWick_00013442 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-835 | Top Value Fabrics 103444 | N/A | STRSAGE00023329 | STRSAGE00023329 | | 401, 402, 403, 801, 802, 901 |
| PTX-836 | PrimaFit 2.0 Updates | 9/9/2021 | STRSAGE00023588 | STRSAGE00023588 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-837 | DV Description | 4/1/2022 | STRSAGE00023635 | STRSAGE00023635 | | 106, 401, 402, 403, 801, 802, 901 |
| PTX-838 | NW Bentonville PrimaFit Evaluation Summary | 11/16/2021 | STRSAGE00024733 | STRSAGE00024734 | | 401, 402, 403, 801, 802, 901 |
| PTX-839 | PrimaFit 2.0 Status Update | 4/8/2019 | STRSAGE00021438 | STRSAGE00021438 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-840 | PrimaFit 2.0 Rev 001 | 10/15/2019 | STRSAGE00021918 | STRSAGE00021918 | | 401, 402, 403, 801, 802, 901 |
| PTX-841 | PrimaFit 2.0 700-116-2 | 3/16/2020 | STRSAGE00022034 | STRSAGE00022034 | | 401, 402, 403, 901 |
| PTX-842 | DRG Market Share Data | 8/26/2022 | STRSAGE00022366 | STRSAGE00022366 | | 401, 402, 403, 801, 802, 901 |
| PTX-843 | PrimaFit 2.0 Schedule Delay | 4/12/2021 | STRSAGE00023060 | STRSAGE00023060 | | 401, 402, 403, 801, 802, 901 |
| PTX-844 | PrimaFit 2.0 RMB | N/A | STRSAGE00025253 | STRSAGE00025253 | | 106, 401, 402, 403, 801, 802, 901 |
| PTX-845 | PrimaFit 2.0 Finished Good | N/A | STRSAGE00025253 | STRSAGE00025253 | | 401, 402, 403, 801, 802, 901 |
| PTX-846 | Email from K. Sexton to A. Cole re Medline Versette | 5/28/2021 | STRSAGE00025192 | STRSAGE00025192 | | 401, 402, 403, 801, 802 |
| PTX-847 | Sage Prima and Primo Cost Analysis and Forecasts | N/A | STRSAGE00021956 | STRSAGE00021956 | | 401, 402, 403, 801, 802, 901 |
| PTX-848 | 2021 Urine Management Annual Marketing Plan | 00/00/2021 | STRSAGE00022993 | STRSAGE00022993 | | DAUB, MIL1, 401, 402, 403, 801, 802, dupe |
| PTX-849 | Urine Management Competitive Intelligence for PrimaFit PrimoFit - BD Bard | 12/1/2020 | STRSAGE00023014 | STRSAGE00023016 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-850 | State of the Business for NEW! PrimaFit 5400 | 00/00/2021 | STRSAGE00023058 | STRSAGE00023058 | | 401, 402, 403, 801, 802 |
| PTX-851 | Transition Plan from PrimaFit 1.0 to 2.0 | 5/5/2021 | STRSAGE00023061 | STRSAGE00023061 | | 106, 401, 402, 403, 801, 802, 901 |
| PTX-852 | PrimaFit 2018 Forecast | 10/9/2019 | STRSAGE00023080 | STRSAGE00023080 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-853 | PrimaFit 2.0 Demand Changes | 1/6/2022 | STRSAGE00023088 | STRSAGE00023088 | | 401, 402, 403, 801, 802, 901 |
| PTX-854 | PrimaFit 2.0 Forecast | 11/6/2020 | STRSAGE00023107 | STRSAGE00023107 | | 401, 402, 403, 801, 802, 901 |
| PTX-855 | Project CANDLE: Disruptive Solution for Female Urine Output Management | 8/22/2016 | PureWick_0062973 | PureWick_0062995 | | DAUB, MIL3, 401, 402, 403, 801, 802, 901 |
| PTX-856 | Segue Market Assesment 2017 | 00/00/2017 | SAGE00023855 | SAGE00023855 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-857 | Sage Female ECD Highlights from Field Evaluation | 00/00/2017 | SAGE00023969 | SAGE00023969 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-858 | Innovation in Reducing CAUTI's Poster | 4/23/2017 | PureWick_0016009 | PureWick_0016009 | | 106, 401, 402, 403, 702, 703, 801, 802, 901 |
| PTX-859 | Image of C. Newton winning award | N/A | PureWick_0016011 | PureWick_0016011 | | MIL3, 401, 402, 403, 801, 802, 901 |
| PTX-860 | Email from L. King to T. Morton re PureWick | 5/26/2016 | PureWick_0017717 | PureWick_0017717 | | 106, 401, 402, 403, 801, 802, 901 |
| PTX-861 | Email from M. Leaton to J. Pasquariello re is there any chance I can get more | 5/25/2016 | PureWick_0019687 | PureWick_0019695 | | 106, 401, 402, 403, 801, 802, 901 |
| PTX-862 | Lessons from Successful Implementation of the PureWick External Female Catheter at Tri-City | N/A | PureWick_0020700 | PureWick_0020700 | | 106, 401, 402, 403, 702, 703, 801, 802, 901 |
| PTX-863 | Centegra Woodstock - IMC Product Evaluation Results | 10/2/2017 | SAGE00024019 | SAGE00024019 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-864 | Email from P. Nelson to C. Golden, et al. re Kaiser Meeting Highlights and next steps | 8/8/2017 | SAGE00026049 | SAGE00026050 | | DAUB, MIL1, 106, 401, 402, 403, 602, 801, 802, 901, Dupe |
| PTX-865 | Hospitals: Trials and Customers | N/A | PureWick_0024833 | PureWick_0024833 | | 106, 401, 402, 403, 801, 802, 901 |
| PTX-866 | Summary of Customers in 2016 and 2017 | N/A | PureWick_0030158 | PureWick_0030158 | | 401, 402, 403, 801, 802, 901 |
| PTX-867 | PureWick Conversions | N/A | PureWick_0030212 | PureWick_0030212 | | 401, 402, 403, 801, 802, 901 |
| PTX-868 | PureWick Sales 2017 to 2018 | N/A | PureWick_0030215 | PureWick_0030215 | | 401, 402, 403, 801, 802, 901 |
| PTX-869 | PureWick Account Sales | N/A | PureWick_0030216 | PureWick_0030216 | | 401, 402, 403, 801, 802, 901 |
| PTX-870 | PureWick Account Sales 2017 to 2019 | N/A | PureWick_0030217 | PureWick_0030217 | | 401, 402, 403, 801, 802, 901 |
| PTX-871 | PureWick Sales Trend | N/A | PureWick_0030221 | PureWick_0030221 | | 401, 402, 403, 801, 802, 901 |
| PTX-872 | Market Inclusion List: PrimaFit | 7/26/2022 | STRSAGE00022436 | STRSAGE00022436 | | 401, 402, 403, 801, 802 |
| PTX-873 | Market Inclusion List: PrimaFit | 3/18/2022 | STRSAGE00022506 | STRSAGE00022506 | | 401, 402, 403, 801, 802 |
| PTX-874 | Market Inclusion List: PrimaFit | 5/16/2022 | STRSAGE00022572 | STRSAGE00022572 | | 401, 402, 403, 801, 802 |
| PTX-875 | Market Inclusion List: PrimaFit | 11/29/2021 | STRSAGE00022642 | STRSAGE00022642 | | 401, 402, 403, 801, 802 |
| PTX-876 | Market Inclusion List: PrimaFit | 12/22/2021 | STRSAGE00022773 | STRSAGE00022773 | | 401, 402, 403, 801, 802 |
| PTX-877 | Market Inclusion List: PrimaFit | 1/24/2022 | STRSAGE00022774 | STRSAGE00022774 | | 401, 402, 403, 801, 802 |
| PTX-878 | Market Inclusion List: PrimaFit | 4/22/2022 | STRSAGE00022909 | STRSAGE00022909 | | 401, 402, 403, 801, 802 |
| PTX-879 | PureWick 2.0 Healthy Volunteer Study | 9/2/2021 | BDPureWick_00001004 | BDPureWick_00001036 | | 401, 402, 403, 801, 802, 901 |
| PTX-880 | Excel with list of key accounts and summary | N/A | STRSAGE00030211 | STRSAGE00030211 | | 401, 402, 403, 801, 802, 901 |
| PTX-881 | Article titled "Urinary Tract Infection (Catheter-Associated Urinary Tract Infection [CAUTI] and Non-Catheter-Associated Urinary Tract Infection [UTI] and Other Urinary System Infection [USI] | 01/00/2017 | SAGE00027347 | SAGE00027324 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-882 | Strategies to Decrease Urinary Catheter Utilization | N/A | PureWick_0014573 | PureWick_0014624 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-883 | Project Pipeline | 7/15/2014 | SAGE00025962 | SAGE00025963 | | 401, 402, 403, 801, 802, 901 |
| PTX-884 | Sage Female External Collection Device Sale and Marketing Primer Binder | 02/00/2018 | SAGE00023974 | SAGE00023974 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-885 | Risk Management Board Minutes PrimaFit 2.0 | N/A | STRSAGE00023090 | STRSAGE00023094 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-886 | PrimaFit IFU Update, Skin Assessment Justification | 11/30/2022 | STRSAGE00024252 | STRSAGE00024252 | | 401, 402, 403, 801, 802, 901 |
| PTX-887 | PrimaFit Risk Management Plan | N/A | STRSAGE00025252 | STRSAGE00025252 | | 401, 402, 403, 801, 802, 901 |
| PTX-888 | CAUTI reports with PrimaFit use | N/A | STRSAGE00021331 | STRSAGE00021331 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901, 1006 |
| PTX-889 | Northeast Georgia Medical Center - S3E PrimaFit Product Evaluation Results | 2/25/2022 | STRSAGE00024656 | STRSAGE00024658 | | 401, 402, 403, 801, 802, 901 |
| PTX-890 | Conemaugh Memorial Medical Center Main Campus PrimaFit Product Evaluation Results | 3/24/2022 | STRSAGE00024662 | STRSAGE00024664 | | 401, 402, 403, 801, 802, 901 |
| PTX-891 | Citizens Medical Center PrimaFit Product Evaluation Results | 4/19/2022 | STRSAGE00024669 | STRSAGE00024670 | | 401, 402, 403, 801, 802, 901 |
| PTX-892 | Samaritan Medical Center PrimaFit Product Evaluation Results | 4/25/2022 | STRSAGE00024672 | STRSAGE00024673 | | 401, 402, 403, 801, 802, 901 |
| PTX-893 | C.W. Bill Young VA Medical Center PrimaFit Product Evaluation Results | 5/16/2022 | STRSAGE00024679 | STRSAGE00024680 | | 401, 402, 403, 801, 802, 901 |
| PTX-894 | University Medical Center - All units PrimaFit Product Evaluation Results | 8/29/2022 | STRSAGE00024708 | STRSAGE00024713 | | 401, 402, 403, 801, 802, 901 |
| PTX-895 | University Medical Center - All units PrimaFit Product Evaluation Results | 8/29/2022 | STRSAGE00024714 | STRSAGE00024719 | | 401, 402, 403, 801, 802, 901 |
| PTX-896 | PrimaFit Project Request | N/A | STRSAGE00025333 | STRSAGE00025333 | | 401, 402, 403, 801, 802, 901 |
| PTX-897 | PrimaFit 2.0 NPD Limited Launch Design Approval Form | N/A | STRSAGE00021562 | STRSAGE00021566 | | 401, 402, 403, 801, 802, 901 |
| PTX-898 | CPS Urinary Management survey | 2/16/2022 | STRSAGE00021298 | STRSAGE00021300 | | 401, 402, 403, 801, 802, 901 |
| PTX-899 | CPS Urinary Management survey | 6/2/2022 | STRSAGE00021304 | STRSAGE00021307 | | 401, 402, 403, 801, 802, 901 |
| PTX-900 | CPS Urinary Management survey | 9/14/2022 | STRSAGE00021308 | STRSAGE00021310 | | 401, 402, 403, 801, 802, 901 |
| PTX-901 | CPS Urinary Management survey | 9/23/2022 | STRSAGE00021311 | STRSAGE00021313 | | 401, 402, 403, 801, 802, 901 |
| PTX-902 | CPS Urinary Management survey | 6/8/2022 | STRSAGE00021314 | STRSAGE00021316 | | 401, 402, 403, 801, 802, 901 |
| PTX-903 | CPS Urinary Management survey | 9/28/2022 | STRSAGE00021317 | STRSAGE00021319 | | 401, 402, 403, 801, 802, 901 |
| PTX-904 | Pennsylvania Hospital PrimaFit vs. Current Practice survey | N/A | STRSAGE00021326 | STRSAGE00021326 | | 401, 402, 403, 801, 802, 901 |
| PTX-905 | Capital Health Regional PrimaFit vs. Current Practice survey | N/A | STRSAGE00021327 | STRSAGE00021327 | | 401, 402, 403, 801, 802, 901 |
| PTX-906 | Limited Launch Opportunities: PrimaFit 2.0 | N/A | STRSAGE00023004 | STRSAGE00023004 | | 401, 402, 403, 801, 802, 901 |
| PTX-907 | PrimaFit claims | 12/10/2021 | STRSAGE00023082 | STRSAGE00023082 | | 401, 402, 403, 801, 802, 901 |
| PTX-908 | Sage sales representative list | 12/1/2022 | STRSAGE00024735 | STRSAGE00024735 | | 401, 402, 403, 801, 802, 901 |
| PTX-909 | North Central 2019-2023 PureWick Sales Data | N/A | PureWick_00002172 | PureWick_00002172 | | 401, 402, 403, 801, 802, 901 |
| PTX-910 | Project Candle C.R. Bard, Inc. Acquisition Committee Memo Proposal to Acquire PureWick, Inc. | N/A | BDPureWick_00006458 | BDPureWick_00006470 | | 401, 402, 403, 801, 802, 901 |
| PTX-911 | Email from H. Fletcher to K. Sexton re Inova Fairfax | 12/17/2019 | SAGE00036921 | SAGE00036921 | | 401, 402, 403, 801, 802 |
| PTX-912 | Project CANDLE: Disruptive Solution for Female Urine Output Management Acquisition | 4/10/2017 | BDPureWick_00006905 | BDPureWick_00006927 | | 401, 402, 403, 801, 802, 901 |
| PTX-913 | U.S. Pat. No. 4,804,377 (Haniff) | 2/14/1989 | SAGE00022074 | SAGE00022074 | | 401, 402, 403, 802 |
| PTX-914 | Project Segue presentation | N/A | SAGE00025715 | SAGE00025715 | | DAUB, MIL1, 401, 402, 403, 801, 802 |
| PTX-915 | Sage NPD Innovation presentation | 6/19/2019 | SAGE00036854 | SAGE00036854 | | DAUB, 401, 402, 403, 602, 801, 802, 901 |
| PTX-916 | Email from A. Cole to D. Ulreich re Primofit Sldies for Bard with Sage Key Project Update (PF2) | 11/6/2020 | SAGE00040768 | SAGE00040768 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901, Mistake |
| PTX-917 | PrimaFit 2.0 Selective Adhesive Roll Stock | 1/4/2021 | STRSAGE00000015 | STRSAGE00000015 | | 401, 402, 403, 801, 802 |

PureWick Trial Exhibit List

| PTX No. | Title | Date | Beg. Bates No. | End Bates No. | Depo. Ex. No. | Objections |
|---------|-------|------|----------------|---------------|---------------|------------|
| PTX-918 | PrimaFit packaging schematic | N/A | STRSAGE00000016 | STRSAGE00000017 | | 401, 402, 403, 801, 802 |
| PTX-919 | Hot Melt Pillow (HM-0978) | 3/31/2021 | STRSAGE00000018 | STRSAGE00000018 | | 401, 402, 403, 801, 802 |
| PTX-920 | PrimaFit 2.0 Suction Connector | 1/14/2021 | STRSAGE00000019 | STRSAGE00000019 | | 401, 402, 403, 801, 802 |
| PTX-921 | PrimaFit 2.0 Flexible Tubing document | 5/18/2021 | STRSAGE00000021 | STRSAGE00000021 | | 401, 402, 403, 801, 802 |
| PTX-922 | U.S. Pat. Pub. No. 2017/0266031 (Sanchez) | 9/21/2017 | STRSAGE00002281 | STRSAGE00002336 | | DAUB, MIL1, MIL3, 401, 402, 403, 801, 802 |
| PTX-923 | U.S. Pat. Pub. No. 2018/0028349 (Newton) | 2/1/2018 | STRSAGE00002382 | STRSAGE00002404 | | DAUB, MIL1, MIL3, 401, 402, 403, 801, 802 |
| PTX-924 | PrimaFit assembly schematic | 5/2/2018 | STRSAGE00021414 | STRSAGE00021417 | | DAUB, MIL1, 401, 402, 403, 801, 802, 901 |
| PTX-925 | Project: PrimaFit 2.0 Required/Desired | N/A | STRSAGE00021413 | STRSAGE00021413 | | 401, 402, 403, 801, 802, 901 |
| PTX-926 | PrimaFit 2.0 Phase Exit presentation | 6/28/2019 | STRSAGE00021522 | STRSAGE00021522 | | 106, 401, 402, 403, 801, 802, 901 |
| PTX-927 | PrimaFit 2.0 NPD Limited Launch Design Approval Form | 7/31/2019 | STRSAGE00021670 | STRSAGE00021675 | | 106, 401, 402, 403, 801, 802, 901 |
| PTX-928 | PrimaFit 2.0 Female External Urine Collection Device -Limited Launch Process-Non-Filing | 8/1/2019 | STRSAGE00021684 | STRSAGE00021684 | | 401, 402, 403, 602, 801, 802, 901 |
| PTX-929 | PrimaFit 2.0 NPD Limited Launch Design Approval Form | 9/5/2019 | STRSAGE00021856 | STRSAGE00021864 | | 106, 401, 402, 403, 801, 802, 901 |
| PTX-930 | PrimaFit 2.0 NPD Limited Launch Design Approval Form | 9/10/2019 | STRSAGE00021885 | STRSAGE00021894 | | 401, 402, 403, 801, 802 |
| PTX-931 | Change Request Form CRP# 20-0398 | 6/25/2021 | STRSAGE00023039 | STRSAGE00023047 | | 106, 401, 402, 403, 801, 802, 901 |
| PTX-932 | Email from E. Jazwiak to D. Ulreich re Equivalent 6EO Material from Alternative Vendor | 3/1/2021 | STRSAGE00025031 | STRSAGE00025032 | | 401, 402, 403, 801, 802, 901 |
| PTX-933 | U.S. Pat. No. 10,857,025 (Davis) | 12/8/2020 | PureWick_EXP_0001504 | PureWick_EXP_0001558 | | |
| PTX-934 | Bard and Stryker Sales percentages | 00/00/2021 | STRSAGE00022996 | STRSAGE00022996 | | DAUB, MIL1, 106, 401, 402, 403, 801, 802, 901 |
| PTX-935 | Maude Report | 4/4/2023 | | | | 401, 402, 403, 801, 802, 901, untimely and never disclosed during any phase of discovery, unidentified exhibit |
| PTX-936 | PureWick Sales | N/A | BDPureWick_00015408 | BDPureWick_00015408 | | 401, 402, 403, 801, 802, 901 |
| PTX-937 | PureWick Costs | N/A | BDPureWick_00015409 | BDPureWick_00015409 | | 401, 402, 403, 801, 802, 901 |
| PTX-938 | PureWick Unit Sales | N/A | BDPureWick_00015410 | BDPureWick_00015410 | | 401, 402, 403, 801, 802, 901 |
| PTX-939 | PureWick P&L | N/A | BDPureWick_00015411 | BDPureWick_00015411 | | 401, 402, 403, 801, 802, 901 |
| PTX-940 | Project Candle: Disruptive Solution for Female Incontinence Management Board of Directors Me | 4/19/2017 | BDPureWick 00003098 | BDPureWick_00003113 | | MIL1, MIL3, 401, 402, 403, 602, 801, 802, 901 |
| PTX-941 | 2021 Prix Galien Award | 00/00/2021 | PWNewton 0000895 | PWNewton 0000895 | | 401, 402, 403, 801, 802, 901, untimely and never disclosed during any phase of discovery |
| PTX-942 | PureWick Physical Sample | | BDPureWick_00002931 | BDPureWick_00002931 | | 401, 402, 403, 901 |
| PTX-943 | PureWick Physical Sample | | BDPureWick_00002932 | BDPureWick_00002932 | | DAUB, 401, 402, 403, 901 |
| PTX-944 | PureWick Physical Sample | | BDPureWick_00002933 | BDPureWick_00002933 | | 401, 402, 403, 901 |
| PTX-945 | PureWick Physical Sample | | BDPureWick_00002934 | BDPureWick_00002934 | | 401, 402, 403, 901 |
| PTX-946 | PureWick Physical Sample | | BDPureWick_00002935 | BDPureWick_00002935 | | 401, 402, 403, 901 |
| PTX-947 | D. Kirsh, "The 24 best medical device innovations of 2022," Medical Design & Outsourcing (Aug | 8/12/2022 | N/A | N/A | | 401, 402, 403, 801, 802, 901, untimely and never disclosed during any phase of discovery, unidentified exhibit |
| PTX-948 | Supplemental Expert Report of Lauren R. Kindler with Appendicies and Exhibits | 2/5/2024 | N/A | N/A | | DAUB, 401, 402, 403, 602, 702, 703, 801, 802, 901, 1006 |
| PTX-949 | Opening Expert Report of Dr. John Collins Regarding Infringement | 5/21/2021 | | | | DAUB, MIL1, MIL2, MIL3, 401, 402, 403, 702, 703, 801, 802, 901, 1006, untimely |
| PTX-950 | Exhibit A to Opening Expert Report of Dr. John Collins Regarding Infringement | 5/21/2021 | | | | DAUB, MIL1, MIL2, MIL3, 401, 402, 403, 702, 703, 801, 802, 901, 1006, untimely |
| PTX-951 | Exhibit B to Opening Expert Report of Dr. John Collins Regarding Infringement | 5/21/2021 | | | | DAUB, MIL1, MIL2, MIL3, 401, 402, 403, 702, 703, 801, 802, 901, 1006, untimely |
| PTX-952 | Exhibit C to Opening Expert Report of Dr. John Collins Regarding Infringement | 5/21/2021 | | | | DAUB, MIL1, MIL2, MIL3, 401, 402, 403, 702, 703, 801, 802, 901, 1006, untimely |
| PTX-953 | Exhibit D to Opening Expert Report of Dr. John Collins Regarding Infringement | 5/21/2021 | | | | DAUB, MIL1, MIL2, MIL3, 401, 402, 403, 702, 703, 801, 802, 901, 1006, untimely |
| PTX-954 | Exhibit E to Opening Expert Report of Dr. John Collins Regarding Infringement | 5/21/2021 | | | | DAUB, MIL1, MIL2, MIL3, 401, 402, 403, 702, 703, 801, 802, 901, 1006, untimely |
| PTX-955 | Exhibit F to Opening Expert Report of Dr. John Collins Regarding Infringement | 5/21/2021 | | | | DAUB, MIL1, MIL2, MIL3, 401, 402, 403, 702, 703, 801, 802, 901, 1006, untimely |
| PTX-956 | Exhibit G to Opening Expert Report of Dr. John Collins Regarding Infringement | 5/21/2021 | | | | DAUB, MIL1, MIL2, MIL3, 401, 402, 403, 702, 703, 801, 802, 901, 1006, untimely |
| PTX-957 | Exhibit H to Opening Expert Report of Dr. John Collins Regarding Infringement | 5/21/2021 | | | | DAUB, MIL1, MIL2, MIL3, 401, 402, 403, 702, 703, 801, 802, 901, 1006, untimely |
| PTX-958 | Exhibit I to Opening Expert Report of Dr. John Collins Regarding Infringement | 5/21/2021 | | | | DAUB, MIL1, MIL2, MIL3, 401, 402, 403, 702, 703, 801, 802, 901, 1006, untimely |
| PTX-959 | Exhibit J to Opening Expert Report of Dr. John Collins Regarding Infringement | 5/21/2021 | | | | DAUB, MIL1, MIL2, MIL3, 401, 402, 403, 702, 703, 801, 802, 901, 1006, untimely |
| PTX-960 | Exhibit K to Opening Expert Report of Dr. John Collins Regarding Infringement | 5/21/2021 | | | | DAUB, MIL1, MIL2, MIL3, 401, 402, 403, 702, 703, 801, 802, 901, 1006, untimely |
| PTX-961 | Exhibit L to Opening Expert Report of Dr. John Collins Regarding Infringement | 5/21/2021 | | | | DAUB, MIL1, MIL2, MIL3, 401, 402, 403, 702, 703, 801, 802, 901, 1006, untimely |
| PTX-962 | Exhibit M to Opening Expert Report of Dr. John Collins Regarding Infringement | 5/21/2021 | | | | DAUB, MIL1, MIL2, MIL3, 401, 402, 403, 702, 703, 801, 802, 901, 1006, untimely |
| PTX-963 | Reply Expert Report of Dr. John Collins Regarding Infringement | 7/23/2021 | | | | DAUB, MIL1, MIL2, MIL3, 401, 402, 403, 702, 703, 801, 802, 901, 1006, untimely |

Sage Preliminary Exhibit List

| DX | DESCRIPTION | PW1 DDX | PW1 DTX | PW2 DDX | PW2 PDX | PROD BEG | PROD END* | PL. OBJ |
|---|---|---|---|---|---|---|---|---|
| 1 | US 8,287,508 to Sanchez | 1 | 1 | | | PUREWICK_0001877 | PUREWICK_0001883 | |
| 2 | US 10,390,989 | 2 | 2 | | | PUREWICK_0001941 | PUREWICK_0001982 | |
| 3 | US 10,226,376 | 3 | 3 | | | PUREWICK_0001884 | PUREWICK_0001940 | |
| 4 | US 10,376,407 | 4 | 4 | | | PureWick_0007220 | PureWick_0007226 | |
| 5 | WO 2017/209779 | 5 | 5 | | | STRSAGE00006557 | STRSAGE00006625 | 402, 403 |
| 6 | US 2006/0015080 to Mahnensmith | | 6 | | | SAGE00006308 | SAGE00006316 | 402, 403, H, 901, NP |
| 7 | US 4,747,166 to Kuntz | 007; 039 | 7 | 330 | | STRSAGE00002800 | STRSAGE00002808 | 402, 403, H, 901, NP |
| 8 | 7,220,250 | 8 | 8 | | | SAGE00002332 | SAGE00002351 | 402, 403, H, 901, NP |
| 9 | US 3,349,768 | 625 | 9 | | | SAGE00003221 | SAGE00003228 | 402, 403, H, 901, NP |
| 10 | 4,425,130 | | 10 | | | SAGE00022052 | SAGE00022062 | 402, 403, H, 901, NP |
| 11 | 5,674,212 | | 11 | | | SAGE00022885 | SAGE00022926 | 402, 403, H, 901, NP |
| 12 | WO2007/042823 A2 | 630 | 12 | | | SAGE00006956 | SAGE00006971 | 402, 403, H, 901, NP |
| 13 | WO 2000/057784 | | 13 | | | SAGE00021296 | SAGE00021323 | 402, 403, H, 901, NP |
| 14 | US 4,886,508 | 631 | 14 | | | SAGE00001240 | SAGE00001252 | 402, 403, H, 901, NP |
| 15 | EP 0613355 | | 15 | | | SAGE00009400 | SAGE00009415 | 402, 403, H, 901, NP |
| 16 | US 7,135,012 to Harvie | 426; 626 | 016; 426 | | | SAGE00001798 | SAGE00001819 | 402, 403, H, 901, NP |
| 17 | JP2001/276107A (with translation) | 627 | 17 | | | SAGE00040840 | SAGE00040858 | 402, 403, H, 901 |
| 18 | 3,613,123 | | 18 | | | SAGE00023070 | SAGE00023076 | 402, 403, H, 901, NP |
| 19 | 1,742,080 | | 19 | | | SAGE00009395 | SAGE00009399 | 402, 403, H, 901, NP |
| 20 | 3,520,300 | | 20 | | | SAGE00006662 | SAGE00006665 | 402, 403, H, 901, NP |
| 21 | 2007/0191804 | | 21 | | | SAGE00006083 | SAGE00006091 | 402, 403, H, 901, NP |
| 22 | US 2004/0006321 | | 22 | | | SAGE00021623 | SAGE00021669 | 402, 403, H, 901, NP |
| 23 | Certified FH 8,287,508 (12-840,475) | 203 | 23 | | | PUREWICK_0000001 | PUREWICK_0000123 | |
| 24 | Certified File History for 10,390,989 | 24 | 24 | | | PUREWICK_0000824 | PUREWICK_0001876 | |
| 24A | Excerpts of Certified File History for 10,390,989 | | | | | | | Incom, 402, 403, NP |
| 25 | 8/15/2017 - Power of Atty from 10,390,989 FH | | 25 | | | | | Incom, 402, 403, NP |
| 26 | Certified File History for 10,226,376 | 26 | 26 | 110 | | PUREWICK_0000124 | PUREWICK_0000823 | |
| 26A | Excerpts Certified File History for 10,226,376 | | | | | | | Incom, 402, 403, NP |
| 27 | 7/26/2017 Power of Attorney from 10,226,376 FH | | 27 | | | | | |
| 28 | PCT/2016/049274 File History | 028; 215 | 28 | | | PureWick_0002185 | PureWick_0002313 | |
| 29 | 4,804,377 | | 29 | | | SAGE00022070 | SAGE00022074 | 402, 403, H, 901, NP |
| 30 | 4,882,794 | | 30 | | | SAGE00009416 | SAGE00009423 | 402, 403, H, 901, NP |
| 31 | 8,353,074 | | 31 | | | SAGE00009036 | SAGE00009048 | 402, 403, H, 901, NP |

Sage Preliminary Exhibit List

| 32 | US 2004/0254547 | | 32 | | SAGE00000621 | SAGE00000631 | 402, 403, H, 901, NP |
|---|---|---|---|---|---|---|---|
| 33 | 4,352,356 | | 33 | | SAGE00041286 | SAGE00041292 | 402, 403, H, 901, NP |
| 34 | Macaulay et al, Noninvasive Continence Mgmt System, Journal of Wound Ostomy and Continence Nursing 2007 34(6) 641-648 | | 34 | | SAGE00040893 | SAGE00040902 | H, Incom, 901, 402, 403 |
| 35 | AMXDmax brochure | | 35 | | | | H, 402, 403, 901 |
| 36 | Nov. 10, 2014, 10 Finalists Chosen for Dare-to-Dream Medtech Design Challange | | 36 | | | | |
| 37 | 09/23/2016 PureWick PowerPoint presentation | | 37 | | | | |
| 38 | 9/26/2018 Office Action from 10,390,989 FH | | 38 | | | | 402, 403, H, 901, INCOM |
| 39 | 4,692,160 | | 39 | | SAGE00008614 | SAGE00008634 | 402, 403, H, 901, NP |
| 40 | 12/20/2018 Amendment and Response from 10,390,989 FH | 40 | 40 | | | | 402, 403, H, 901, INCOM |
| 41 | Dorsey Privilege Log | 41 | 41 | | | | NE, H, 402, 403 |
| 42 | Information Disclosure Statement (IDS) from 10,390,989 FH | 42 | 42 | | | | Incom, 402, 403, NP |
| 43 | 2/14/2019 Office Action from 10,390,989 FH | 43 | 43 | | | | 402, 403, H, 901, INCOM |
| 44 | 5/13/2019 Amendment B & Response from 10,390,989 FH | 44 | 44 | | | | 402, 403, H, 901, INCOM |
| 45 | 06/06/2019 Information Disclosure Statement (IDS) from 10,390,989 FH | 45 | | | | | Incom, 402, 403, NP |
| 46 | 06/01/2017 Information Disclosure Statement (IDS) from 10,226,376 FH | 46 | | | | | Incom, 402, 403, NP |
| 47 | 08/31/2017 Information Disclosure Statement (IDS) from 10,226,376 FH | 47 | | | | | Incom, 402, 403, NP |
| 48 | 11/02/2017 Information Disclosure Statement (IDS) from 10,226,376 FH | 48 | | | | | Incom, 402, 403, NP |
| 49 | 03/21/2018 Information Disclosure Statement (IDS) from 10,226,376 FH | 49 | | | | | Incom, 402, 403, NP |
| 50 | 10/09/2018 Information Disclosure Statement by Applicant from 10,226,376 FH | 50 | | | | | Incom, 402, 403, NP |
| 53 | First 30(b)(6) Notice to PureWick (PureWick I) | 53 | 53 | | | | NE, H |
| 54 | Second 30(b)(6) Notice to PureWick (PureWick I) | 54 | 54 | | | | NE, H |
| 56 | PureWick Financial Spreadsheet | 56 | 56 | | PureWick_0030212 | PureWick_0030212 | |
| 57 | PureWick Financial Spreadsheet | 57 | 57 | | PureWick_0064470 | PureWick_0064470 | |
| 58 | PureWick Financial Spreadsheet | 58 | 58 | | PureWick_0064471 | PureWick_0064471 | |
| 59 | PureWick Financial Spreadsheet | 059; 245 | 59 | | PureWick_0033347 | PureWick_0033347 | |
| 60 | PureWick Financial Spreadsheet | 60 | 60 | | PureWick_0064463 | PureWick_0064463 | |
| 61 | PureWick Financial Spreadsheet | 61 | 061; 762 | | PureWick_0064464 | PureWick_0064465 | |
| 62 | PureWick Financial Spreadsheet | 62 | 062; 763 | | PureWick_0064466 | PureWick_0064467 | |
| 63 | PureWick Financial Spreadsheet | 63 | 63 | | PureWick_0017843 | PureWick_0017883 | |
| 66 | 4/2017 BD Email Chain re: PureWick | 66 | 66 | | PureWick_0054269 | PureWick_0054270 | H, 901, 402, 403 |

Sage Preliminary Exhibit List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67 | 2016-2017 Bard Project Candle VOC Summary | 67 | 67 | | 124 | PureWick_0051892 | PureWick_0051895 | H, 901, 402, 403 |
| 68 | 2/2/2017 Bard Due Diligence Report | 068; 150 | 68 | | | PureWick_0057447 | PureWick_0057458 | |
| 69 | 4/19/2017 Letter re: PureWick Recall | 069; 266 | 069; 266 | | | PureWick_0017920 | PureWick_0017924 | H, 901, 402, 403 |
| 70 | 8/6/2017 Memo re: Market Research Summary | 70 | 70 | | | PureWick_0027822 | PureWick_0027832 | H, 901, 402, 403 |
| 74 | 9/2017 Bard Email Chain re: Sage Trial | 74 | 74 | | | PureWick_0044275 | PureWick_0044277 | |
| 75 | 10/2017 Bard Email Chain re: Camille Newton | 75 | 75 | | | PureWick_0054639 | PureWick_0054641 | H, 901, 402, 403 |
| 76 | 10/2/2017 PureWick Memo | 76 | 76 | | | PureWick_0034736 | PureWick_0034737 | H, 901, 402, 403 |
| 78 | 1/3/2018 Email Chain | 78 | 78 | | | PureWick_0048352 | PureWick_0048353 | H, 402, 403 |
| 79 | 1/2018 Email Chain | 79 | 79 | | | PureWick_0048383 | PureWick_0048386 | H, 402, 403 |
| 83 | 10/4/2018 Bard Email | 83 | 83 | | | PureWick_0034364 | PureWick_0034365 | H, 901, 402, 403 |
| 84 | Bard Memo | 84 | 84 | | | PureWick_0033905 | PureWick_0033907 | H, 901, 402, 403 |
| 85 | 11/2017 Email Chain | 85 | 85 | | | PureWick_0034307 | PureWick_0034308 | H, 901, 402, 403 |
| 87 | 12/2017 Email Chain | 87 | 87 | | | PureWick_0034565 | PureWick_0034566 | H, 901, 402, 403 |
| 88 | 10/12/2017 Bard Email re: Sage Customized Fit | 88 | 88 | | | PureWick_0034486 | PureWick_0034487 | |
| 89 | 11/27/2018 PureWick Memo re: PureWick Feedback | 089; 576 | | 123; 149 | | PureWick_0027928 | PureWick_0027934 | H, 901, 402, 403 |
| 90 | 11/27/2017 Email Chain | 090; 226 | 090; 226 | | | PureWick_0034404 | PureWick_0034404 | H, 402, 403 |
| 92 | Subpoena to Joseph Forehand | 92 | 92 | | | | | H, NE, 402, 403 |
| 93 | Subpoena to Joseph Forehand | 93 | 93 | | | | | H, NE, 402, 403 |
| 94 | US 2016/0367226 14/625,469 Publication | 94 | 94 | | | SAGE00001019 | SAGE00001025 | H, 901, 402, 403 |
| 95 | US 2017/0252202 14/952,591 Publication | 95 | 95 | | | PureWick_0013403 | PureWick_0013407 | H, 901, 402, 403 |
| 96 | US 2017/0348139 15/171,968 Publication | 96 | 96 | | | PureWick_0007227 | PureWick_0007231 | H, 901, 402, 403 |
| 97 | 62/082,279 - FH | 97 | 97 | | | PureWick_0006730 | PureWick_0006788 | H, 901, 402, 403, Incom |
| 99 | Calendar | 99 | 99 | | | JF0000001 | JF0000057 | H, 901, 402, 403 |
| 100 | PureWick Document | 100 | 100 | | | PureWick_0020942 | PureWick_0020948 | H, 901, 402, 403 |
| 102 | 1/18/2014 Email and Attachment | 102 | 102 | | | Newton_0000184 | | |
| 103 | Business Plan | 103 | 103 | 97 | | PureWick_0020880 | PureWick_0020904 | H, 901, 402, 403 |
| 104 | 1/20/2014 Email Chain | 104 | 104 | | | Newton_0000275 | Newton_0000275 | H, 901, 402, 403, Incom |
| 105 | 1/2014 Email Chain and Attachment | 105 | 105 | | | Newton_0000892 | | H, 901, 402, 403, Incom |
| 106 | 2/22/2014 Email with Attachment | 106 | 106 | | | Newton_0000346 | | H, 901, 402, 403, Incom |
| 109 | 5/1/2014 PureWick Document re: Connect | 109 | 109 | | | PureWick_0020298 | PureWick_0020298 | H, 901, 402, 403 |
| 111 | 2014 Medtech Website Announcement | 111 | | | | PureWick_0021742 | PureWick_0021743 | 402, 403, H, 901, NP |

Sage Preliminary Exhibit List

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112 | Photograph of Tapered Wicks | 112 | | | | PureWick_0019764 | PureWick_0019764 | 402, 403, H, 901, NP |
| 113 | 6/12/2015 Letter re: Hilltop Testing | 113 | 113 | 322 | | PureWick_0015968 | PureWick_0015968 | |
| 114 | Physicals Photograph July 2015 | 114 | 114 | | | PureWick_0019770 | PureWick_0019770 | |
| 115 | Physicals Photograph July 2015 | 115 | 115; 457 | | | PureWick_0019767 | PureWick_0019767 | |
| 116 | Connect Application | 116 | 116 | | | PureWick_0020995 | PureWick_0020999 | H, 402, 403, 901 |
| 117 | 8/16/2015 Connect Press Release | 117 | 117 | | | | | H, 402, 403, 901 |
| 120 | 5/2016 Specification Drawing | 120 | 120 | | | PureWick_0017645 | PureWick_0017645 | H, 402, 403, 901 |
| 122 | PureWick SCIMALS Report | 122; 299 | 122 | | | PureWick_0020725 | PureWick_0020751 | H, 402, 403, 901 |
| 123 | 2015 PureWick Business Plan | 123 | 123 | | | PureWick_0020752 | PureWick_0020774 | |
| 124 | 3/20/2016 PureWick Document | 124 | 124; 757 | | | PureWick_0020788 | PureWick_0020810 | |
| 125 | 3/15/2017 Bard Due Diligence Report | 125 | 125 | | | PureWick_0059418 | PureWick_0059429 | |
| 127 | PowerPoint | 127 | 127 | | | PureWick_0062973 | PureWick_0062995 | |
| 132 | 03/19/2018 BD Email Chain | 132 | | | | PureWick_0034771 | PureWick_0034773 | 402, 403, H, 901, NP |
| 133 | PowerPoint | 133; 234 | 133; 234 | | | PureWick_0042421 | PureWick_0042442 | H, 402, 403 |
| 135 | Bard Memo; Product Opportunity Appraisal | 135; 242 | 135; 242 | | | PureWick_0042774 | PureWick_0042790 | |
| 136 | 10/9/18 Bard Memo | 136 | 136 | | | PureWick_0042771 | PureWick_0042773 | H, 402, 403, 901 |
| 139 | 9/2017 Email Chain | 139 | 139 | | | PureWick_0034171 | PureWick_0034172 | H, 402, 403, 901 |
| 140 | 9/2017 Email Chain | 140 | 140 | | | PureWick_0030337 | PureWick_0030341 | H, 402, 403, 901 |
| 141 | 9/7/2017 Email Chain re: Sage PrimaFit | 141 | 141 | 14 | | PureWick_0034137 | PureWick_0034137 | H, 402, 403, 901 |
| 142 | 9/14/2018 PureWick Document re: Sage Accounts | 142; 640 | 142; 640; 597 | | | PureWick_0034331 | PureWick_0034331 | H, 402, 403, 901 |
| 143 | 1/2018 Email Chain | 143 | 143 | | | PureWick_0034413 | PureWick_0034415 | H, 402, 403, 901, INCOM |
| 144 | 1/25/2019 Email Chain re: Sage | 144 | 144 | | | PureWick_0034716 | PureWick_0034717 | H, 402, 403, 901 |
| 145 | 10/16/2017 Bard Email with Attachments | 145; 280 | 145; 280 | | | PureWick_0034515 | | H, 402, 403, 901, INCOM |
| 146 | 2/2018 Email Chain | 146 | 146 | | | PureWick_0034155 | PureWick_0034156 | H, 402, 403 |
| 147 | June 2018 BD PowerPoint re: PrimaFit Evaluations | 147 | 147 | 18 | 151 | PureWick_0035383 | PureWick_0035397 | H, 402, 403 |
| 150 | Bard Brochure | 151 | 150 | | | PureWick_0033396 | PureWick_0033401 | |
| 151 | Purewick Document | 152 | 151 | | | PureWick_0014379 | PureWick_0014379 | |
| 153 | Sales Document | 153 | 153 | | | PureWick_0020452 | PureWick_0020452 | |
| 154 | Sales Document | 154 | 154 | | | PureWick_0024830 | PureWick_0024830 | |
| 155 | Sales Document | 155 | 155 | | | PureWick_0024833 | PureWick_0024833 | |
| 156 | Sales Document | 156 | 156 | | | PureWick_0024837 | PureWick_0024837 | |
| 157 | Sales Document | 157 | 157 | | | PureWick_0026958 | PureWick_0026958 | H, 901, 402, 403 |
| 158 | 5/15/2020 Letter to Cherney | | 158 | | | | | H, 901, 402, 403 |
| 159 | 9/23/2019 Powerpoint | | 159; 658 | | | SAGE00036528 | SAGE00036590 | |
| 160 | PrimaFit 1.0 BOM Rev F | | 160; 172 | | | SAGE00000128 | SAGE00000130 | |

Sage Preliminary Exhibit List

| | | | | | | |
|---|---|---|---|---|---|---|
| 161 | PrimaFit 1.0 Aborbent Fabric Specification | | 161; 179 | | SAGE00000240 | SAGE00000240 | |
| 162 | PrimaFit 1.0 Operating Procedure | | 162; 185 | | SAGE00000478 | SAGE00000487 | |
| 163 | PrimaFit 1.0 Absorbent Sleeve, Assembly | | 163; 178 | | SAGE00000238 | SAGE00000238 | |
| 164 | Photographs of PrimaFit 1.0 | | 164 | | | | H, 402, 403, 901, NP |
| 165 | PrimaFit 1.0 Brochure | | 165 | | SAGE00000093 | SAGE00000093 | |
| 166 | Sage Marketing Material | | 166 | | SAGE00000095 | SAGE00000104 | |
| 167 | Sage Marketing Material | | 167 | | SAGE00000105 | SAGE00000105 | |
| 168 | Sage Marketing Material | | 168 | | SAGE00000106 | SAGE00000107 | |
| 169 | Sage PrimaFit 1.0 Video | | 169 | | SAGE00000009 | SAGE00000009 | 402, 403 |
| 170 | Sage PrimaFit 1.0 Video | | 170 | | SAGE00032908 | SAGE00032908 | |
| 171 | Sage PrimaFit 1.0 Powerpoint | | 171; 570 | | SAGE00000109 | SAGE00000109 | H |
| 173 | PrimaFit 1.0 BOM Rev E | | 173 | | SAGE00000131 | SAGE00000134 | |
| 174 | PrimaFit 1.0 BOM Rev D | | 174 | | SAGE00000135 | SAGE00000138 | |
| 175 | PrimaFit 1.0 Tube Port Subassembly w/Flexlink | | 175 | | SAGE00000206 | SAGE00000207 | |
| 176 | PrimaFit 1.0 Fabric Batting Specification | | 176 | | SAGE00000236 | SAGE00000236 | |
| 177 | PrimaFit 1.0 Fabric Batting Roll Stock | | 177 | | SAGE00000237 | SAGE00000237 | |
| 181 | PrimaFit 1.0 Absorbent Sleeve Specification Rev A | | 181 | | SAGE00000242 | SAGE00000242 | |
| 182 | PrimaFit 1.0 Cap Rev New | | 182 | | SAGE00000244 | SAGE00000244 | |
| 183 | PrimaFit 2.0 Adhesive Strip (Bottom) Rev A | | 183 | | SAGE00000247 | SAGE00000247 | |
| 184 | PrimaFit 1.0 Bowtie Specification Rev A | | 184 | | SAGE00000250 | SAGE00000250 | |
| 186 | PrimaFit 1.0 Instructions for Use | | 186 | | SAGE00000108 | SAGE00000108 | |
| 187 | Sage Powerpoint - Segue Prototyping | | 187 | 156 | SAGE00025072 | SAGE00025072 | |
| 192 | Sage Document | | 192 | | SAGE00025637 | SAGE00025637 | H, 402, 403 |
| 193 | October 2017 Sage Launch Powerpoint | | 193 | | SAGE00025676 | SAGE00025676 | |
| 194 | Sage Slide | | 194 | | SAGE00025795 | SAGE00025795 | H, 402, 403, 901 |
| 195 | 9/27/2017 Email Chain | | 195 | | SAGE00025975 | SAGE00025977 | H, 402, 403 |
| 196 | 10/16/2017 Email Chain re: PureWick Problems | | 196; 582 | | SAGE00027411 | SAGE00027412 | H, 402, 403, 901 |
| 197 | Sage Spreadsheet | | 197 | | SAGE00028143 | SAGE00028143 | H, 403 |
| 198 | 8/8/2016 Memo re: PureWick Feedback | | 198 | | SAGE00028247 | SAGE00028248 | H |
| 200 | Updated Subpoena to Edward Callan | 200 | 200 | | | | NE, 402, 403, H |
| 201 | Notice of Subpoena to Edward Callan | 201 | 201 | | | | NE, 402, 403, H |
| 202 | File for patent Application Number 12/840,475 | | 202 | | | | 402, 403, H |
| 204 | File for Patent Application Numbers 61/955,537 and 14/625,469 | | 204 | | | | 402, 403, H |
| 208 | DTX 208 - File for Application 62/084,078 | 208 | | | | | 402, 403, H |
| 209 | File for Application Number 14/952,951 | | 209 | | CALLAN 0000000326 | CALLAN 0000000345 | 402, 403, H |
| 210 | File for Application Number 15/171,968 | 210 | 210 | | | | 402, 403, H |
| 211 | File for 14/947,759 | 211 | 211 | | | | 402, 403, H |
| 214 | Callan Privilege Log | 214 | 214 | | | | NE, 402, 403, H |
| 217 | File for 15/238,427 | 217 | 217 | | | | 402, 403, H |
| 243 | 09/2018 Email Chain | 243 | 243 | | PureWick_0034436 | PureWick_0034438 | 402, 403, H |
| 244 | PureWick Powerpoint re: Sagentia | 149; 244 | 149 | | PureWick_0064472 | PureWick_0064472 | H, 402, 403 |
| 248 | 2018 PureWick Product Transfer to Malaysia | 248 | 248 | | PureWick_0030451 | PureWick_0030476 | |
| 249 | 9/20/2017 Bard Document | 249 | 249 | | PureWick_0055998 | PureWick_0056003 | |
| 250 | Bard Document | 250 | 250 | | PureWick_0056306 | PureWick_0056312 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 251 | Bard Document | | 251 | | PureWick_0030395 | PureWick_0030401 | |
| 252 | Bard Document | 252 | 252 | | PureWick_0056985 | PureWick_0056995 | 402, 403, H |
| 253 | Bard Document | 253 | 253 | | PureWick_0052266 | PureWick_0052275 | 402, 403, H |
| 254 | 2/10/2017 Bard Document | 254 | 254 | | PureWick_0052283 | PureWick_0052322 | |
| 255 | 08/2017 Email Chain re: PureWick Manufacturing in Malaysia | 255 | 255 | | PureWick_0054197 | PureWick_0054198 | |
| 256 | BD PowerPoint | 256 | 256 | | PureWick_0042808 | PureWick_0042808 | |
| 257 | BD PowerPoint | 257 | 257 | | PureWick_0042809 | PureWick_0042809 | |
| 258 | BD PowerPoint | 258 | 258 | | PureWick_0042810 | PureWick_0042810 | |
| 259 | BD PowerPoint | 259 | 259 | | PureWick_0042811 | PureWick_0042811 | |
| 260 | 9/2017 Email Chain | 260 | 260 | | PureWick_0044006 | PureWick_0044007 | H, 403, 901 |
| 261 | 9/2017 Email Chain | 261 | 261 | | PureWick_0046970 | PureWick_0046972 | H, 403, 901 |
| 262 | FDA Registration | 262 | 262 | | | | H, 901 |
| 267 | 3/16/2017 Report of Correction re: Latex | 267 | 267 | | PureWick_0017898 | PureWick_0017910 | H, 402, 403 |
| 268 | 5/9/2017 Letter | 268 | 268 | | PureWick_0017925 | PureWick_0017925 | H, 402, 403 |
| 269 | 5/9/2017 Letter | 269 | 269 | | PureWick_0017944 | PureWick_0017945 | H, 402, 403 |
| 272 | 9/28/2017 Letter from O'Farrell | 272 | 272 | | | | H, NE, 402 403, 901 |
| 273 | 4/28/2017 Letter to O'Farrell | 273 | 273 | | | | H, NE, 402 403, 901 |
| 274 | Sixth Supplemental Responses To Sage Products First Set Of Interrogatories (Nos. 1-11) To Purewick Corporation | 274 | 274 | | | | H, 402, 403, NE |
| 276 | 6/29/2017 Email | 276 | 276 | | PureWick_0035203 | PureWick_0035204 | H, 402, 403, 901 |
| 278 | 9/15/2017 Email with Attachment | 278 | 278 | | PureWick_0052657 | PureWick_0052658 | H, 402, 403, 901 |
| 286 | 3/18/2014 Agreement | 286; 345 | 286; 345 | | PureWick_0020273 | PureWick_0020275 | H, 402, 403, 901 |
| 287 | 2014 Bard-PureWick Agreement | 287; 345.1 | 287 | | PureWick_0020276 | PureWick_0020278 | H, 402, 403, 901 |
| 288 | 2/28/2014 Notes re: Bard | 288; 338 | 288; 338 | 71 | PureWick_0020286 | PureWick_0020286 | H, 402, 403, 901 |
| 290 | 6/16/2017 Disclosures Schedules to the Agreement and Plan of Merger | 290 | 290 | 139 | PureWick_0015323 | PureWick_0015361 | |
| 291 | December 2016 Proposal Letter | | 291 | | PureWick_0020200 | PureWick_0020203 | |
| 294 | Bard Document | 294 | 294 | | PureWick_0062956 | PureWick_0062972 | H, 402, 403, 901 |
| 295 | Manufacturing Agreement | 295 | 295 | | PureWick_0064663 | PureWick_0064677 | H, 402, 403, 901 |
| 297 | C.R. BARD, Inc. Form 10-Q | 297 | 297 | | | | |
| 298 | Agreement and Plan of Merger - Bard/PureWick | 298 | 298 | | PureWick_0020343 | PureWick_0020446 | |
| 300 | 7/11/2017 Memo | 300 | 300 | | PureWick_0064655 | PureWick_0064662 | |
| 301 | 7/8/2017 Document | 301 | 301 | | PureWick_0064638 | PureWick_0064654 | |
| 304 | 12/2018 Email Chain | 304 | 304 | | PureWick_0034556 | PureWick_0034558 | H, 402, 403 |
| 305 | 5/31/2010 Assignment | 305 | 305 | | PureWick_0023587 | PureWick_0023589 | |
| 306 | 5/31/2013 Email with attachment | 324; 306 | 306; 324 | | Newton_0007621 | Newton_0007621 | H, 403, 901, Error |
| 307 | 5/31/2013 Email Attachment - Amendment to Assignment | 307 | 307 | | Newton_0007622 | Newton_0007622 | |
| 308 | PureWick's First Supplemental Response to Interrogs (Nos. 1-11) | 308 | 308 | | | | H, 402, 403, NE |
| 310 | Amended Subpoena to Ray Newton | 310 | 310 | | | | H, 402, 403, NE |
| 311 | 2015 PureWick Brochure | 311 | 311 | | PureWick_0014538 | PureWick_0014539 | |
| 312 | Physicals Photograph - Spun fiber, White Vinyl Cap | 312 | 312 | | | | |
| 313 | Physicals Photograph - Spun fiber, Black Vinyl Cap Wick #6B | 313 | 313 | 125 | PureWick_0030279 | PureWick_0030279 | |
| 314 | Physicals Photograph - spun fiber, white Sump | 314 | 314 | | | | 402, 403, 901 |

Sage Preliminary Exhibit List

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 315 | Photograph of PureWick product - spun fiber, white sump | 315 | 315 | | | | | 402, 403, 901 |
| 316 | Physicals Photograph - spun fiber, Blue/Brown | 316 | 316 | | | | | |
| 317 | Physicals Photograph - spun fiber, blue foam (Item 625) | 317 | 317 | | | | | |
| 318 | Photographs of PureWick devices | 318 | 318 | | | | | |
| 319 | 05/28/2015 PureWick Real Success Stories | 319 | 319; 492 | | PureWick_0017091 | PureWick_0017092 | H, 402, 403 |
| 320 | Physicals photograph - Tapered | 320 | 320 | | PureWick_0030276 | PureWick_0030277 | |
| 321 | Physicals photograph - Tapered | 321 | 321 | | PureWick_0030278 | PureWick_0030278 | |
| 322 | 8/4/09 Email with Attachments | 322 | 322 | | Newton_0005496 | | |
| 323 | 5/31/10 Assignment | 323 | 323 | | PureWick_0024000 | PureWick_0024000 | |
| 325 | 01/2017 History of Product Design | 325 | 325 | | PureWick_0020181 | PureWick_0020186 | H, 402, 403, 901 |
| 328 | 2016 Email Chain | 328 | 328 | | Newton_0001831 | Newton_0001835 | H, 402, 403, 901 |
| 329 | 8/23/2013 Email re: User Guide and Consent Form | 329 | 329 | | Newton_0006003 | | H, 402, 403, 901 |
| 330 | 8/23/2013 Email re: PureWick Device Use | 330 | 330 | | Newton_0001874 | Newton_0001874 | H, 402, 403, 901 |
| 331 | 9/6/2013 Email re: Silver Oak PureWick Device Use | 331 | 331 | | Newton_0007641 | | H, 402, 403, 901 |
| 332 | 5/20/2014 Email re: PureWick Device Use Log | 332 | 332 | | Newton_0001141 | Newton_0001142 | H, 402, 403, 901 |
| 333 | 10/16/2014 Email re: MIDDI Online Competition Questions | 333 | 333 | | Newton_0001624 | Newton_0001627 | H, 402, 403, 901 |
| 334 | 11/2014 Email Chain re: MDDI Challenge | 334 | 334 | | Newton_0002565 | Newton_0002567 | H, 402, 403, 901 |
| 335 | 12/2013 Email Chain re: Connect Springboard | 335 | 335 | | Newton_0000865 | Newton_0000868 | H, 402, 403, 901 |
| 337 | 1/27/2014 Email re: PureWick Connect Show with powerpoint | 337 | 337 | 326 | Newton_0004039 | Newton_0004040 | 402, 403, 901 |
| 339 | 3/10/2014 Email and Attachment re: Bard | 339 | 339 | | Newton_0001023 | | H, 402, 403, 901 |
| 340 | 1/22/2015 Email to Connect with Powerpoint | 340 | 340 | 280 | Newton_0004457 | Newton_0004458 | H, 402, 403, 901 |
| 341 | 1/2015 Email Chain and Attachment | 341 | 341 | | | | H, 402, 901 |
| 343 | 6/1/2015 Email Chain re: Selling PureWick for Connect Application | 343 | 343 | | Newton_0002629 | Newton_0002631 | H, 402, 403, 901 |
| 344 | 2015 Email Chain with Photographs Attachments | 344 | 344; 488 | | | | H, 402, 403, 901 |
| 346 | 3/2014 Email Chain re: Connect Visit | 346 | 346 | | Newton_0001021 | Newton_0001022 | H, 901 |
| 347 | 4/29/16 PureWick-Bard Agreement | 347 | 347 | | PureWick_0020279 | PureWick_0020282 | H, 402, 403, 901 |
| 348 | PureWick Development History Notes | 348 | 348 | | PureWick_0020187 | PureWick_0020191 | H, 402, 403, 901 |
| 351 | US 4,747,166 Kuntz Patent Highlighted | 351 | 351 | | PureWick_0023861 | PureWick_0023869 | 402, 403, H |
| 352 | US 7,220,250 Suzuki Patent Highlighted | 352 | 352 | | PureWick_0023882 | PureWick_0023895 | 402, 403, H |
| 353 | 5/5/2014 Email Chain re: Prior Art Patent | 353 | 353 | | Newton_0005013 | Newton_0005014 | H, 402, 403, 901 |
| 354 | US 7,699,831 to Bengtson | 354 | 354 | | COOLEY_0001668 | COOLEY_0001681 | 402, 403, H |
| 355 | US 4,886,508 to Washington | 355 | 355 | | PureWick_0020456 | PureWick_0020468 | |
| 356 | Physicals photographs | 356 | 356 | | PureWick_0020469 | PureWick_0020470 | 402, 403 |
| 357 | 12/1/2014 Email re: PureWick Video on Youtube | 357 | 357 | | Newton_0005049 | Newton_0005049 | H, 402, 403, 901 |
| 358 | Photographs - Tuck | 358 | 358 | | Newton_0008245 | Newton_0008246 | |
| 359 | Photographs - Tuck | 359 | 359 | | PureWick_0024728 | PureWick_0024728 | |
| 360 | Updated Subpoena to Ruby Dy | 360 | 360 | | | | NE, H |
| 361 | Updated Subpoena to Hilltop | 361 | 361 | | | | NE, H |
| 364 | 11/2014 PureWick Results for PP | 364 | | | PureWick_0025877 | PureWick_0025877 | H, 402, 403 |
| 365 | 12/2014 PureWick Results for PP | 365 | | | PureWick_0025876 | PureWick_0025876 | H, 402, 403 |

Sage Preliminary Exhibit List

| 366 | 12/2014 PureWick Results for LC | 366 | | | PureWick_0025872 | PureWick_0025872 | H, 402, 403 |
|---|---|---|---|---|---|---|---|
| 368 | PureWick Physicals photograph - Dated | 368 | 368 | | | | 901, 402, 403 |
| 369 | 6/2015 Email Chain to Ruby Dy with Attachments | 369 | 369 | | Newton_0004475 | | H, 402, 403, 901 |
| 370 | 6/6/2015 Email to Ruby Dy Attaching Letter for Signature | 370 | 370 | | Newton_0006131 | | H, 402, 403, 901 |
| 371 | Hilltop Document | 371 | 371 | | PureWick_0017088 | PureWick_0017088 | H, 402, 403, 901 |
| 372 | Camille Newton Subpoena | 372 | 372 | | | | NE, H |
| 373 | 8/4/2009 Email | 373 | 373 | | SANCHEZ000574 | SANCHEZ000574 | H, 402, 403, 901 |
| 374 | 8/17/2009 Email | 374 | 374 | | SANCHEZ000395 | SANCHEZ000395 | H, 402, 403, 901 |
| 375 | 2010 Camille Newton - Sanchez Invention Agreement | 375 | 375 | | SANCHEZ001201 | SANCHEZ001203 | H, 402, 403, 901 |
| 376 | 8/11/2011 Email Chain re: Covidien Agreement and Response | 376 | 376 | | Newton_0001856 | | H, 402, 403, 901 |
| 377 | Consent Form for LC (Hilltop Country Estates) | 377 | 377 | | PureWick_0025897 | PureWick_0025898 | H, 402, 403, 901 |
| 378 | 8/29/2013 Email re: PureWick Results for LC and PP (Hilltop) | 378 | 378 | | Newton_0007640 | Newton_0007640 | H, 402, 403, 901 |
| 379 | 2/2014 Email Chain to Connect attaching Business Plan and Powerpoint | 379 | 379 | | Newton_0004041 | | H, 402, 403, 901 |
| 380 | 5/31/2014 Email to Scripps | 380 | 380 | | Newton_0002037 | Newton_0002037 | H, 402, 403, 901 |
| 381 | 10/8/2014 Email to Basil Leaf Tech | 381 | 381 | | Newton_0006073 | Newton_0006073 | H, 402, 403, 901 |
| 382 | 9/2014 Email Chain | 382 | 382 | | Newton_0005511 | Newton_0005514 | H, 402, 403, 901 |
| 383 | PureWick Video 11/25/2014 | 383 | 383 | | PureWick_0022302 | PureWick_0022302 | |
| 384 | PureWick Case Studies 9/13/2014-10/19/2015 | 384 | 384; 467 | | PureWick_0016023 | PureWick_0016029 | H |
| 385 | Camille Newton Handwritten Notebook | 385 | 385 | | Newton_0008152 | Newton_0008222 | H, 402, 403 |
| 386 | 9/2014 Email Chain | 386 | 386 | | Newton_0001618 | Newton_0001618 | H, 402, 403 |
| 387 | 11/10/2014 Dare-to-Dream Medtech Post | 387 | 387 | | PureWick_0018134 | PureWick_0018136 | H, 402, 403 |
| 388 | 4/2014 Email Chain with Bard Attaching Agreement | 388 | 388 | | Newton_0004089 | | H, 402, 403 |
| 389 | 6/2014 Email Chain re: Bard Discussion | 389 | 389 | | Newton_0001147 | Newton_0001148 | H, 402, 403 |
| 390 | 2015 Email Chain and Attachments to Pawlik | 390 | 390 | | Newton_0006136 | Newton_0006142 | H, 402, 403 |
| 391 | 5/23/2015 Email and Attachment re: Biomed Ventures | 391 | 391 | | Newton_0005109 | Newton_0005111 | H, 402, 403 |
| 392 | 2015 Email Chain with Bruce Steel | 392 | 392 | | PureWick_0017770 | PureWick_0017776 | H, 402, 403 |
| 393 | 7/17/2015 PureWick PureWick Order Form | 393 | 393 | | PureWick_0023812 | PureWick_0023812 | H, 402, 403 |
| 396 | 09/2015 Questions About PureWick | 396 | 396 | 299 | PureWick_0021017 | PureWick_0021018 | H, 402, 403 |
| 397 | 09/2015 PureWick PowerPoint for Connect | 397 | 397 | | PureWick_0017984 | PureWick_0017990 | H, 402, 403 |
| 398 | 5/13/2016 Email | 398 | 398 | | PureWick_0047784 | PureWick_0047784 | H, 402, 403 |
| 399 | 6/22/2016 Due Diligence Requests | 399 | 293; 399 | | PureWick_0026621 | PureWick_0026625 | H, 402, 403 |
| 400 | PureWick Document | 400 | 400 | | PureWick_0026792 | PureWick_0026793 | H, 402, 403 |
| 401 | 7/2016 Email Chain | 401 | 401 | | PureWick_0050026 | PureWick_0050028 | H, 402, 403 |
| 402 | 8/2016 Email Chain | 402 | 402 | | PureWick_0063734 | PureWick_0063737 | H, 402, 403 |
| 403 | 10/11/2016 Email with attachment | 403 | 403 | | PureWick_0064150 | PureWick_0064151 | H, 402, 403 |
| 403 | 10/11/2016 Email Attachment (Sage Document) | | 596 | | PureWick_0064152 | PureWick_0064152 | H, 901, 402, 403 |
| 404 | 3/2016 Email Chain re: PureWick leaking | 404 | 404 | | Newton_0006384 | Newton_0006409 | H, 402, 403 |
| 405 | 11/24/2016 Bard Offer to PureWick | 405 | 405 | | PureWick_0015039 | PureWick_0015041 | H, 901 |
| 406 | 2016 Email Chain | 406 | 406 | | PureWick_0064102 | PureWick_0064104 | H, 901 |
| 408 | 7/20 Email Chain | 408 | 408 | | Newton_0000856 | Newton_0000858 | H, 402, 403, 901 |

Sage Preliminary Exhibit List

| 409 | Camille Newton Consulting Agreement | 409 | 409 | | PureWick_0015067 | PureWick_0015075 | H, 402, 403 |
|---|---|---|---|---|---|---|---|
| 410 | 2016 White Paper | 410 | 410 | | PureWick_0051687 | PureWick_0051697 | H, 402, 403, 901 |
| 411 | 10/2014 Email Chain with attachment | 411 | 411 | | Newton_0006074 | | H, 402, 403, 901 |
| 414 | Notice of Subpoena Omni Med. Sys | 414 | 414 | | | | NE, H, 402, 403 |
| 415 | Subpoena to OMNI Medical Systems, Inc. | 415 | 415 | | | | NE, H, 402, 403 |
| 416 | Omni brochure | 416 | 416 | | SAGE00040993 | SAGE00041024 | H, 402, 403 |
| 417 | 10/20/06 Letter | 417 | 417 | | OMNI_0000112 | OMNI_0000112 | H, 402, 403, 901 |
| 418 | FDA Document | 418 | 418 | | OMNI_0000114 | OMNI_0000114 | H, 402, 403, 901 |
| 419 | 2007 Contract | 419 | 419 | | OMNI_0000089 | OMNI_0000111 | H, 402, 403, 901 |
| 420 | 2007 Contract | 420 | 420 | | OMNI_0000148 | OMNI_0000158 | H, 402, 403, 901 |
| 421 | Contract | 421 | 421 | | OMNI_0000001 | OMNI_0000018 | H, 402, 403, 901 |
| 422 | 2008 Contract | 422 | 422 | | OMNI_0000019 | OMNI_0000059 | H, 402, 403, 901 |
| 423 | 2009 Contract | 423 | 423 | | OMNI_0000117 | OMNI_0000143 | H, 402, 403, 901 |
| 424 | 3/18/2013 Memorandum | 424 | 424 | | OMNI_0000062 | OMNI_0000065 | H, 402, 403 |
| 425 | 3/18/2013 Memorandum | 425 | 425 | | OMNI_0000159 | OMNI_0000168 | H, 402, 403 |
| 427 | Omni Power Point | 427 | 427 | | OMNI_0000217 | OMNI_0000247 | H, 402, 403, 901 |
| 428 | OMNI Memorandum | 428 | 428 | | OMNI_0000060 | OMNI_0000061 | H, 402, 403 |
| 429 | Specification Document | 429 | 429 | | OMNI_0000169 | OMNI_0000206 | H, 402, 403, 901 |
| 430 | Timeline Document | 430 | 430 | | OMNI_0000209 | OMNI_0000209 | H, 402, 403, 901 |
| 431 | AMXDmax User & Maintenance Guide | 431 | 431 | | OMNI_0000379 | OMNI_0000388 | H, 402, 403, 901 |
| 432 | 2010 Engineering Change Proposal | 432 | 432 | | OMNI_0000066 | OMNI_0000067 | H, 402, 403, 901 |
| 433 | 2009 Order Form | 433 | 433 | | OMNI_0000146 | OMNI_0000146 | H, 402, 403, 901 |
| 434 | 2009 Contract Award | 434 | 434 | | OMNI_0000068 | OMNI_0000087 | H, 402, 403, 901 |
| 435 | 2007 FDA Letter | 435 | 435 | | OMNI_0000207 | OMNI_0000208 | H, 402, 403, 901 |
| 436 | 4/30/2009 Order | 436 | 436 | | OMNI_0000088 | OMNI_0000088 | H, 402, 403, 901 |
| 437 | Letter | 437 | 437 | | OMNI_0000147 | OMNI_0000147 | H, 402, 403, 901 |
| 438 | 2011 Price List | 438 | 438 | | OMNI_0000144 | OMNI_0000145 | H, 402, 403, 901 |
| 439 | Omni Document - URINCare | 439 | | | OMNI_0000210 | OMNI_0000214 | H, 402, 403, 901 |
| 440 | Omni Document - URINCare | 440 | | | OMNI_0000215 | OMNI_0000216 | H, 402, 403 |
| 441 | 8/4/2009 Email and Attachments | 441 | 441 | | SANCHEZ001207 | SANCHEZ001207 | H, 402, 403, 901 |
| 442 | Notes | 442 | 442 | | SANCHEZ001209 | SANCHEZ001209 | H, 402, 403, 901 |
| 443 | Notes | 443 | 443 | | SANCHEZ001210 | SANCHEZ001210 | H, 402, 403, 901 |
| 444 | 8/2009 Email Chain | 444 | 444 | | SANCHEZ001009 | SANCHEZ001010 | H, 402, 403, 901 |
| 445 | 1/25/2010 Notes | 445 | 445 | | SANCHEZ001204 | SANCHEZ001204 | H, 402, 403, 901 |

Sage Preliminary Exhibit List

| 446 | 5/31/2010 Notes | 446 | 446 | | SANCHEZ001176 | SANCHEZ001176 | |
| 447 | 7/20/2010 Notes | 447 | 447 | | SANCHEZ001198 | SANCHEZ001200 | H, 402, 403, 901 |
| 448 | Notes | 448 | 448 | | SANCHEZ001195 | SANCHEZ001197 | H, 402, 403, 901 |
| 449 | 10/15/2014 Email | 449 | 449 | | SANCHEZ000991 | SANCHEZ000991 | H, 402, 403, 901 |
| 450 | 9/4/2016 Email | 450 | 450 | | SANCHEZ000354 | SANCHEZ000355 | H, 402, 403, 901 |
| 451 | 11/2017 Email Chain with attachments | 451 | 451 | | SANCHEZ000372 | | H, 402, 403, 901 |
| 452 | 11/2017 Email Chain to Sanchez | 452 | 452 | | SANCHEZ001043 | SANCHEZ001054 | H, 402, 403, 901 |
| 460 | 6/29/2015 PureWick How to Use Video | | 460 | 123 | PureWick_0026618 | PureWick_0026618 | |
| 461 | 5/6/2016 Email Chain | | 461 | | Biomed_0000047 | Biomed_0000049 | H, 402, 403, 901 |
| 462 | 5/25/2016 Email | | 462 | | Biomed_0000011 | Biomed_0000014 | H, 402, 403, 901 |
| 463 | 07/2015 Connect Application | | 463 | | PureWick_0017977 | PureWick_0017981 | H, 402, 403, 901 |
| 464 | 09/2014 PureWick Use Results (NW) | | 464 | | PureWick_0025880 | PureWick_0025881 | H, 402, 403 |
| 465 | PureWick Consent Form (NW) | | 465 | | PureWick_0025924 | PureWick_0025925 | H, 402, 403, 901 |
| 466 | 09/13/2014-12/24/2014 Case Studies | | 466 | | PureWick_0016017 | PureWick_0016022 | H, 402, 403, 901 |
| 468 | 09/13/2014-10/12/2014 Case Studies | | 468 | | PureWick_0016030 | PureWick_0016031 | H, 402, 403, 901 |
| 469 | 04/2014 PureWick Connect Show Powerpoint | | 469 | | PureWick_0019175 | PureWick_0019200 | H, 402, 403, 901 |
| 470 | 03/2014 PureWick Connect Show Powerpoint | | 470 | | PureWick_0019068 | PureWick_0019107 | H, 402, 403, 901 |
| 471 | 9/23/2015 Press Release re: Connect | | 471 | | PureWick_0021911 | PureWick_0021912 | H, 402, 403, 901 |
| 472 | 11/15/2015 PureWick Newsletter re: Connect | | 472 | | PureWick_0026861 | PureWick_0026862 | H, 402, 403, 901 |
| 473 | 4/9/2014 PureWick Email re: Connect Show with Powerpoint | | 473 | | Newton_0000424 | | Error, H, 402, 403, 901 |
| 474 | 4/11/2014 Email with Powerpoint | | 474 | | Newton_0000430 | | Error, H, 402, 403, 901 |
| 475 | 4/12/2014 Email with Powerpoint | | 475 | | Newton_0000432 | | Error, H, 402, 403, 901 |
| 476 | 4/13/2014 Email with Powerpoint | | 476 | | Newton_0000434 | | Error, H, 402, 403, 901 |
| 477 | 4/22/2014 Email | | 477 | | Newton_0000439 | Newton_0000440 | H, 402, 403, 901 |
| 478 | 1/16/15 Email | | 478 | | Newton_0000629 | Newton_0000629 | H, 402, 403, 901 |
| 480 | 4/2014/2014 Email with Powerpoint | | 480 | | Newton_0004093 | | Error, H, 402, 403, 901 |
| 481 | 4/16/2014 Email with Powerpoint | | 481 | | Newton_0004095 | | Error, H, 402, 403, 901 |
| 482 | 1/20/2015 Email with Powerpoint | | 482 | | Newton_0004455 | | Error, H, 402, 403, 901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 483 | 4/16/2014 Email with Powerpoint | | 483 | | | Newton_0006007 | | Error, H, 402, 403, 901 |
| 484 | 4/22/2014 Email | | 484 | | | Newton_0006009 | Newton_0006010 | H, 402, 403, 901 |
| 485 | 12/5/2013 Email with attachments | | 485 | | | Newton_0007668 | | Error, H, 402, 403, 901 |
| 486 | 6/2015 Email Chain with attachment | | 486 | | | Newton_0002632 | | Error, H, 402, 403, 901 |
| 487 | 7/2015 Email Chain | | 487 | | | Newton_0002661 | Newton_0002666 | H |
| 490 | 5/21/2015 Letter | | 490 | | | PureWick_0023808 | PureWick_0023808 | H, 402, 403, 901 |
| 491 | Photograph | | 491 | | | PureWick_0019761 | PureWick_0019761 | |
| 496 | 2015+ PureWick Sales Sheet | | 496 | | | PureWick_0027004 | PureWick_0027004 | H, 402, 403, 901 |
| 500 | Subpoena to Connect Foundation | 500 | 500 | | | | | NE, H, 402, 403 |
| 501 | Notice of Subpoena to Connect Foundation | 501 | 501 | | | | | NE, H, 402, 403 |
| 502 | 2/3/14 Connect Springboard Client Agreement with PureWick | 502 | 502 | | | CONNECT_0000100 | CONNECT_0000100 | H, 402, 403, 901 |
| 503 | July 2015 PureWick Application to Connect for Most Innovative New product | 503 | 503 | | | CONNECT_0000055 | CONNECT_0000058 | H, 402, 403, 901 |
| 504 | July 2015 PureWick Application to Connect for MIP Award | 336; 504 | 336; 504 | | | CONNECT_0000059 | CONNECT_0000062 | H, 402, 403, 901 |
| 505 | PureWick Executive Summary for Connect | 505 | 505 | | | CONNECT_0000051 | CONNECT_0000052 | H, 402, 403, 901 |
| 506 | PureWick Executive Summary for Connect | 506 | 506 | | | CONNECT_0000053 | CONNECT_0000054 | H, 402, 403, 901 |
| 507 | PureWick Executive Summary for Connect | 507 | 507 | | | CONNECT_0000038 | CONNECT_0000039 | H, 402, 403, 901 |
| 508 | 01/27/15 PureWick Slideshow for Connect | 508 | 508 | | | CONNECT_0000067 | CONNECT_0000083 | H, 402, 403, 901 |
| 509 | PureWick Show for Connect | 509 | 509 | | | CONNECT_0000084 | CONNECT_0000099 | H, 402, 403, 901 |
| 510 | PowerPoint | 510 | 510 | | | CONNECT_0000008 | CONNECT_0000037 | H, 402, 403, 901 |
| 511 | PureWick Executive Summary | 511 | 511 | | | CONNECT_0000063 | CONNECT_0000066 | H, 402, 403, 901 |
| 512 | PureWick Executive Summary | 512 | 512 | | | CONNECT_0000110 | CONNECT_0000112 | H, 402, 403, 901 |
| 513 | PureWick Executive Summary | 513 | 513 | | | CONNECT_0000107 | CONNECT_0000109 | H, 402, 403, 901 |
| 514 | July 2015 PureWick Application Form for Most Innovative New Product Award | 514 | 514 | | | CONNECT_0000041 | CONNECT_0000045 | H, 402, 403, 901 |
| 515 | July 2015 PureWick Application to Connect for Most Innovative New Product AWard | 342; 515 | 342; 515 | 327 | | CONNECT_0000046 | CONNECT_0000050 | H |
| 516 | PureWick Executive Summary | 516 | 516 | | | CONNECT_0000101 | CONNECT_0000103 | H, 402, 403, 901 |
| 517 | 09/2015 PureWick Executive Summary | 517 | 517 | | | CONNECT_0000104 | CONNECT_0000106 | H, 402, 403, 901 |
| 518 | PureWick PowerPoint to Connect | 518 | 518 | | | CONNECT_0000001 | CONNECT_0000007 | H, 402, 403, 901 |
| 519 | Connect Video | 519 | 519 | | | CONNECT_0000040 | CONNECT_0000040 | |
| 520 | Connect Video | 520 | 520 | | | CONNECT_0000113 | CONNECT_0000113 | H, 402, 403, 901 |
| 521 | Newman Opening Invalidity Report | | 521 | | | | | H, Exp, NE, 402, 403 |
| 522 | Newman CV | | 522 | | | | | H, 901, 402, 403 |

Sage Preliminary Exhibit List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 523 | Newman, The Urinary Incontinence Sourcebook (1997) | | 523 | | | | H, 901, 402, 403 |
| 0523b | Excerpted Newman book | | | | | | H, NP, Incom, 901, 402, 403 |
| 524 | Responsive Expert Report of Dr. Diane Newman | | 524 | | | | H, Exp, NE, 402, 403 |
| 525 | Clininical Application of UrologicCatheters, Devices and Products | | 525 | | | | H, 901, 402, 403 |
| 0525a | Absorbent Product for Incontinence, Chapter 6 (Dianne Newman et al.) | | 525a | | | | H, Incom, 901, 402, 403 |
| 526 | Reply Expert Report of Dr. Diane Newman | | 526 | | | | H, Exp, NE, 402, 403 |
| 532 | Photographs of PrimaFit 1.0 | | 532A | | | | H, EXP, NE, NP, 901, 402, 403 |
| 533 | Photographs of PrimaFit 1.0 Prototypes | | 532D | | | | 402, 403, NE, NP, 901 |
| 536 | Expert Report of Robert Sterne | | 536 | | | | H, 901, EXP, NE, 402, 403 |
| 537 | Sterne CV | | 537 | | | | H, 901, EXP, 402, 403 |
| 538 | Reply Expert Report of Erika Lietzan | | 538 | | | | H, 901, EXP, NE, 402, 403 |
| 539 | Lietzan CV | | 539 | | | | H, 901, EXP, 402, 403 |
| 542 | Appendix B | | 542 | | | | H, 901, EXP, NE, 402, 403 |
| 543 | 2021 06 25 Jezzi Rebuttal Report | | 543 | | | | H, 901, EXP, NE, 402, 403, Unt |
| 559 | 6,888,044 | | 559 | | | | 402, 403, H, 901 |
| 560 | US 2004/0127872 | | 560 | | | | 402, 403, H, 901 |
| 561 | 7,766,887 | | 561 | | | | 402, 403, H, 901 |
| 562 | 7,358,282 | | 562 | | | | 402, 403, H, 901 |
| 563 | GB 2,062,472 | | 563 | | SAGE00022063 | SAGE00022069 | 402, 403, H, 901 |
| 564 | 5,147,345 | | 564 | | | | 402, 403, H, 901 |
| 565 | 3,382,090 | | 565 | | | | 402, 403, H, 901 |
| 566 | 6,918,899 | | 566 | | | | 402, 403, H, 901 |
| 567 | Wired, New Relief for Pilots? It Depends | | 567 | | SAGE00021397 | SAGE00021398 | 402, 403, H, 901 |
| 568 | How do Pilots Spell Relief: AMXD | | 568 | | SAGE00043457 | SAGE00043459 | 402, 403, H, 901 |
| 569 | "A Solution For An Awkward But Serious Subject" | | 569 | | SAGE00043454 | SAGE00043456 | 402, 403, H, 901 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571 | 8/17/17 PureWick Memo | 603 | 571; 603 | | | PureWick_0014230 | PureWick_0014236 | H, 402, 403 |
| 572 | 10/21/2016 PureWick Memo | 604 | 572; 604 | | | PureWick_0014237 | PureWick_0014238 | H, 402, 403 |
| 573 | 8/26/2016 Email | 605 | 573; 605 | 356 | | PureWick_0014259 | PureWick_0014259 | H, 402, 403 |
| 574 | 10/20/2016 Memo | 606 | 574; 606 | | | PureWick_0014272 | PureWick_0014274 | H, 403 |
| 575/ 1008 | 6/29/2017 Email with Attachment re: PureWick Feedback | 607 | 575; 607 | 8 | | PureWick_0014310 | | H, 402, 403 |
| 577 | 10/21/2016 Memo re: PureWick Feedback | | 577 | | 125; 146 | PureWick_0059075 | PureWick_0059076 | H, 403 |
| 578 | 10/20/2016 Bard Document re: VOC for PureWick | | 578 | | | PureWick_0059080 | PureWick_0059082 | H, 402, 403 |
| 580 | 7/12/2017 Email | | 580 | | | SAGE00035249 | SAGE00035258 | H, 402, 403 |
| 581 | 2/28/2017 Memo | | 581 | | | PureWick_0014144 | PureWick_0014145 | H, 402, 403 |
| 584 | Sage Document | | 584 | | | SAGE00028163 | SAGE00028192 | 402, 403 |
| 585 | 8/11/11 Email | | 585 | | | Newton_0001858 | Newton_0001858 | H, 402, 403, 901 |
| 594 | 2019 BD Survey | | 594 | | | PureWick_0027935 | PureWick_0027982 | H, Incom, 402, 403, 901 |
| 595 | 2019 PureWick 2.0 Survey Data Presentation | | 595 | | | PureWick_0027983 | PureWick_0027983 | H, 402, 403 |
| 602 | Sage Marketing Sheet Comfort Shield - Incontinence-associated dermatitis (IAD) | 602 | 602 | | | SAGE00000089 | SAGE00000090 | 402, 403 |
| 639 | PureWick Key Accounts With Minimal Or No PW | 639 | 639 | | | PureWick_0030211 | PureWick_0030211 | H, 402, 403 |
| 641 | Sage CER for Project Segue | 641 | 641 | | 87 | SAGE00029359 | SAGE00029391 | |
| 650 | US Dept. of Health and Human Services - Urinary Track Infection in Adults | | 650 | | | SAGE00026997 | SAGE00027004 | 402, 403, H, 901 |
| 651 | 4/19/19 PowerPoint re: PrimaFit 2.0 | | 651 | | | SAGE00029013 | SAGE00029048 | Incom, H, 402, 403 |
| 652 | NPD2135 700-116-2 Instructions for Use | | 652 | | | SAGE00030399 | SAGE00030400 | H, 403 |
| 656 | PowerPoint re: Evolution of Project Segue | | 656; 659 | 161 | | SAGE00033788 | SAGE00033788 | |
| 662 | 07/2017 Project Segue Design Review for Field Evaluations | | | | | SAGE00025099 | SAGE00025100 | |
| 664 | Lab Notebook | | | | | SAGE00026067 | SAGE00026138 | |
| 665 | Lab Notebook | | | | | SAGE00026139 | SAGE00026201 | |
| 693 | Technical Drawing | | 693 | | | SAGE00021475 | SAGE00021475 | H, 402, 403 |
| 700 | 10,857,025 | | 700 | 700 | | SAGE00040936 | SAGE00040990 | H, 402, 403 |
| 701 | D882,768 | | 701 | 701 | | SAGE00043465 | SAGE00043474 | H, 402, 403 |
| 702 | 11,000,401 | | 702 | | | SAGE00043559 | SAGE00043611 | H, 402, 403 |
| 703 | US 17/013,822 | | 703 | | | | | H, 402, 403, NP |
| 704 | US 16/276,191 | | 704 | | | | | H, 402, 403, NP |
| 719 | 11/29/2016 Email re: Project Segue | | 719 | | | SAGE00026445 | SAGE00026445 | 403 |
| 720 | Sage MicroClimate Body Pad Marketing | | 720 | | | | | H, 402, 403, 901, NP |
| 721 | 07/2019 PrimaFit 2.0 Project Overview | | 721 | | | SAGE00030464 | SAGE00030464 | |
| 722 | PrimaFit 2.0 Physical / Photographs | | 722 | | | SAGE00030401 | SAGE00030402 | 402, 403 |
| 723 | PrimaFit 2.0 Technical Drawing Rev B | | 723 | | 77 | SAGE00030403 | SAGE00030408 | |
| 724 | Photograph of PrimaFit 1.0 and 2.0 | | 724 | | | SAGE00030409 | SAGE00030410 | |
| 725 | PrimaFit 2.0 Project Charter | | | | 001; 013 | STRSAGE00021947 | STRSAGE00021950 | |
| 726 | 08/2020 PrimaFit 2.0 Functional Specification (Isthmus) | | 726 | | | SAGE00030411 | SAGE00030463 | |
| 727 | Project Charter for PrimaFit 2.0 | | 727 | | 136 | SAGE00034065 | SAGE00034067 | 403 |
| 728 | PrimaFit 2.0 Technical Drawing Rev New | | 728 | | | SAGE00034755 | SAGE00034761 | |

| 729 | 12/17/2019 Email re: PrimaFit 2.0 | 729 | | | SAGE00036921 | SAGE00036921 | 402, 403 |
|---|---|---|---|---|---|---|---|
| 730 | 1/2/2020 Email Chain with Attachment re: PrimaFit 2.0 | 730 | | | SAGE00036975 | | H, 402, 403 |
| 731 | 4/9/2020 Email re: PrimaFit 2.0 | 731 | 65 | | SAGE00037157 | SAGE00037158 | 403 |
| 732 | 02/2019 Sage Document re: PrimaFit 2.0 | 732 | | | SAGE00037268 | SAGE00037268 | 403 |
| 733 | PrimaFit Evaluations | 733 | | | SAGE00037942 | SAGE00037956 | H, 402, 403, 901 |
| 734 | PrimaFit 2.0 CER | 734 | 41 | | SAGE00040435 | SAGE00040447 | 403 |
| 735 | Photograph of PrimaFit 2.0 Physical | 735 | | | SAGE00040838 | SAGE00040838 | 402, 403 |
| 737 | 10/20/2020 Email re: PrimaFit 2.0 COGS, ASP, Margin | 737 | | | SAGE00040648 | SAGE00040648 | 402, 403 |
| 738 | 11/2020 PrimaFit 2.0 Presentation | 738 | | | SAGE00040769 | SAGE00040772 | 402, 403 |
| 739 | PrimaFit 2.0 Powerpoint | 739 | | | SAGE00040419 | SAGE00040419 | 402, 403 |
| 740 | PrimaFit 2.0 CER | 740 | | | SAGE00040450 | SAGE00040462 | 403 |
| 741 | PrimaFit 2.0 Powerpoint | 741 | | | SAGE00037128 | SAGE00037136 | 402, 403 |
| 742 | PrimaFit 2.0 Cost Reduction Roadmap | 742 | | | SAGE00034013 | SAGE00034017 | H, 402, 403 |
| 744 | 04/2014 Sage NPD Document | 744 | | | SAGE00023081 | SAGE00023081 | H, 402, 403 |
| 745 | 05/2016 Sage Project Mountain Dew Timeline | 745 | | | SAGE00027235 | SAGE00027235 | H, 402, 403 |
| 746 | 07/2014 Sage Vacuum Assisted External Urinary Collection Device Document | 746 | | | SAGE00023094 | SAGE00023094 | H, 402, 403 |
| 747 | 2014 Sage Mini Vacuum Pump Document | 747 | | | SAGE00024070 | SAGE00024070 | H, 402, 403, 901 |
| 748 | 4/2014 Sage NPD Document | 748 | | | SAGE00023083 | SAGE00023092 | H, 402, 403 |
| 749 | 6/2014 Sage External Urinary Collection Device Documents | 749 | | | SAGE00026948 | SAGE00026948 | H, 402, 403, 901 |
| 750 | 2014 Sage Non-Invasive Urinary Collection Device Document | 750 | | | SAGE00026949 | SAGE00026950 | H, 402, 403 |
| 753 | 10/18/2016 Email with Attachment re: PureWick Valuation | 753 | | | SAGE00028588 | SAGE00028588 | 403 |
| 754 | PureWick Valuation Attachment | 754 | | | SAGE00028589 | SAGE00028589 | 403 |
| 755 | PowerPoint | 755 | | | SAGE00028998 | SAGE00028998 | 403 |
| 756 | Sage Spreadsheet | 756 | | | SAGE00029003 | SAGE00029003 | 403 |
| 758 | Financial Spreadsheet | 758 | | | PureWick_0030253 | PureWick_0030253 | H, 402, 403 |
| 759 | 10/27/2016 Email with attachments | 759 | | | PureWick_0064055 | | H, Error, 403 |
| 760 | 7/29/2016 Email | 760 | | | PureWick_0064060 | PureWick_0064062 | H |
| 761 | PureWick Document | 761 | | | PureWick_0014327 | PureWick_0014337 | |
| 764 | October 2016 Memorandum | 764 | | | SAGE00024400 | SAGE00024400 | H, 402, 403, 901 |
| 765 | Sage PowerPoint | 765 | | | SAGE00025671 | SAGE00025671 | 403 |
| 766 | Spreadsheet | 766 | | | SAGE00000488 | SAGE00000488 | 403 |
| 767 | Spreadsheet | 767 | | | SAGE00021490 | SAGE00021490 | H, 402, 403 |
| 769 | Report | 769 | | | PureWick_0017753 | PureWick_0017753 | H |
| 770 | 6/23/2017 PureWick Email re: Latex | 770 | | | PureWick_0049279 | PureWick_0049280 | H, 402, 403 |
| 771 | Sage Competitive Analysis (PureWick vs PrimaFit) | 771 | | | SAGE00027574 | SAGE00027574 | H, 402, 403 |
| 772 | PowerPoint | 772 | 158 | | SAGE00035465 | SAGE00035509 | |
| 773 | 5/2018 Email Chain with Attachment | 773 | | | SAGE00038681 | | Err, 402, 403 |
| 774 | Financial Document | 774 | | | SAGE00033918 | SAGE00033918 | H, 402, 403 |
| 780 | Sage Document | 780 | | | SAGE00026209 | SAGE00026210 | H, 402, 403 |
| 800 | Sage's Fourth Supplemental Objections and Responses to Plaintiff's Interrogatories (Nos. 1-6, 8, and 10) (PureWick I) | 800 | | | | | NE, H, 402, 403, Exp |
| 801 | Sage's Third Supplemental Objections and Responses to Plaintiff's First Set of Interrogatories Nos. 4-6 and 9 (PureWick I) | 801 | | | | | NE, H, 402, 403, Exp |
| 802 | 2021 04 15 - Sage's Responses to Plaintiff's Third Set of Interrogatories (Nos. 13-23) (PureWick I) | 802 | | | | | NE, H, 402, 403, Exp |

| | | | | | | |
|---|---|---|---|---|---|---|
| 803 | PureWick's Seventh Response to Interrogatories (Nos. 1-11) (PureWick I) | 803 | | | | NE, H, 402, 403, Exp |
| 804 | PureWick's Responses to Sage's Third Set of Interrogatories Nos. 14-16 (PureWick I) | 804 | | | | NE, H, 402, 403, Exp |
| 807 | Sage's Privilege logs | 807 | | | | NE, H, 402, 403 |
| 808 | 2020 03 23 - Sage's Responses to Plaintiff's First Set of Interrogatories (No. 1-6) (PW1) | 808 | | | | NE, H, 402, 403, Exp |
| 809 | 2020 08 03 - Sage's First Supp. Responses Interrogs Nos. 1-12 (PureWick I) | | | | | NE, H, 402, 403, Exp |
| 810 | 2020 09 22 - Sage Second Supplemental Responses to Interrog 1, 5, and 6 (PureWick I) | | | | | NE, H, 402, 403, Exp |
| 812 | 02/10/2020 - Sage's Initial Disclosures | | | | | H, 402, 403, NE, Exp, Unt |
| 813 | 10/23/2020 Sage's Supplemental Initial Disclosures (PW1) | | | | | H, 402, 403, NE, Exp, Unt |
| 814 | Sage Document | 814 | | | | H, 402, 403 |
| 815 | Sage Document | 815 | | | | H, 402, 403 |
| 816 | Sage Document | 816 | | | | H, 402, 403 |
| 818 | Final Written Decision | 818 | | PWNewton_0001763 | PWNewton_0001828 | H, 402, 403, NE, Exp |
| 819 | Federal Appeals Court Opinion For IPR2020-01426 Affirming Finding of Invalidity | | | | | H, 402, 403, NE, Exp |
| 820 | IPR2020-01426 - Petition | 820 | | | | H, 402, 403, NE, Exp |
| 821 | IPR2020-01426 - Declaration of Dr. Diane Newman | 821 | | | | H, 402, 403, NE, Exp |
| 822 | IPR2020-01426 - Second Declaration of Dr. Diane Newman | 822 | | | | H, 402, 403, NE, Exp |
| 823 | IPR2020-01426 - Institution Decision | 823 | | PWNewton_0001205 | PWNewton_0001243 | H, 402, 403, NE, Exp |
| 824 | IPR2020-01426 - Petitioner's Reply | 824 | | | | H, 402, 403, NE, Exp |
| 825 | https://sageproductsglobal.com/company-profile-3/ | 825 | | | | H, 402, 403, NE, NP, 901 |
| 826 | https://sageproductsglobal.com/history/ | 826 | | | | H, 402, 403, NE, NP, 901 |
| 827 | https://investors.stryker.com/press-releases/news-details/2016/Stryker-Announces-Definitive-Agreement-to-Acquire-Sage-Products-LLC-from-Madison-Dearborn-Partners-for-2775-Billion/default.aspx | 827 | | | | H, 402, 403, NE, NP, 901 |
| 828 | https://www.urologyhealth.org/urology-a-z/u/urinary-incontinence | 828 | | | | H, 402, 403, NE, NP, 901 |
| 829 | https://www.merckmanuals.com/home/special-subjects/hospital-care/incontinence-due-to-hospitalization | 829 | | | | H, 402, 403, NE, NP, 901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 830 | https://www.cancertherapyadvisor.com/home/decision-support-in-medicine/hospital-medicine/foley-catheters/ | 830 | | | | | H, 402, 403, NE, NP, 901 |
| 831 | https://www.healthline.com/health/intermittent-catheterization#conditions | 831 | | | | | H, 402, 403, NE, NP, 901 |
| 832 | https://wellnessbriefs.com/blog/2016/09/22/absorbent-adult-diapers-features-and-benefits/ | 832 | | | | | H, 402, 403, NE, NP, 901 |
| 833 | https://share.upmc.com/2017/06/adult-diaper-facts/ | 833 | | | | | H, 402, 403, NE, NP, 901 |
| 834 | https://www.webmd.com/men/guide/urinary-incontinence-products-for-men | 834 | | | | | H, 402, 403, NE, NP, 901 |
| 835 | https://www.stryker.com/content/dam/stryker/sage/products/primafit/resources/Sage-PrimaFit-Brochure.pdf | 835 | | | | | H, 402, 403, NE, NP, 901 |
| 836 | https://www.stryker.com/content/dam/stryker/sage/products/primofit/resources/Sage-PrimoFit-Brochure.pdf | 836 | | | | | H, 402, 403, NE, NP, 901 |
| 837 | https://www.hollister.com/-/media/files/pdfs-for-download/continence-care/hol_ccbl_male-female-urinarypouch-product-information_921839.ashx | 837 | | | | | H, 402, 403, NE, NP, 901 |
| 838 | https://www.hollister.com/-/media/files/pdfs-for-download/continencecare/care-tips-for-male-urinary-pouch-922091-812.ashx | 838 | | | | | H, 402, 403, NE, NP, 901 |
| 839 | https://www.hollister.com/-/media/files/pdfs-fordownload/continence-care/care-tips-for-female-urinary-pouch-922092-812.ashx | 839 | | | | | H, 402, 403, NE, NP, 901 |
| 840 | https://activkare.com/collections/mens-acticuf | 840 | | | | | H, 402, 403, NE, NP, 901 |
| 841 | https://activkare.myshopify.com/pages/acticuf | 841 | | | | | H, 402, 403, NE, NP, 901 |
| 842 | https://www.tillacare.com/ | 842 | | | | | H, 402, 403, NE, NP, 901 |
| 843 | https://thetinklebelle.com/ | 843 | | | | | H, 402, 403, NE, NP, 901 |
| 844 | https://www.mayoclinic.org/diseases-conditions/urinary-incontinence/in-depth/urinary-incontinence-surgery/art-20046858 | 844 | | | | | H, 402, 403, NE, NP, 901 |
| 845 | https://www.everydayhealth.com/incontinence/biofeedback-treatment.aspx | 845 | | | | | H, 402, 403, NE, NP, 901 |
| 846 | https://www.aafp.org/afp/2005/0115/p315.html | 846 | | | | | H, 402, 403, NE, NP, 901 |
| 847 | https://www.stryker.com/us/en/sage/products/sage-primafit.html | 847 | | | | | H, 402, 403, NE, NP, 901 |
| 848 | https://www.stryker.com/us/en/sage/products/sage-primofit.html | 848 | | | | | H, 402, 403, NE, NP, 901 |
| 849 | https://homecare.stryker.com/store/p/58-Microclimate-Body-Pad-Large-Size-Full-Body.aspx | 849 | | | | | H, 402, 403, NE, NP, 901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 851 | PrimaFit 1.0 BOM Rev A | 851 | | SAGE00000146 | SAGE00000148 | |
| 852 | PrimaFit 1.0 BOM Rev New | 852 | | SAGE00000149 | SAGE00000151 | |
| 853 | PrimaFit 1.0 SOP | 853 | | SAGE00000358 | SAGE00000365 | H, 403 |
| 854 | PrimaFit 1.0 Fabric Batting Roll Stock Specification | 854 | | SAGE00024946 | SAGE00024946 | 403 |
| 855 | PrimaFit 1.0 Fabric Absorbent Roll Stock | 855 | | SAGE00024948 | SAGE00024948 | 403 |
| 856 | 2017 PrimaFit 1.0 Document | 856 | | SAGE00025046 | SAGE00025046 | H, 402, 403 |
| 857 | PrimaFit 1.0 Fabric Biocompatibility | 857 | | SAGE00025094 | SAGE00025095 | |
| 858 | PrimaFit 1.0 testing | 858 | | SAGE00025096 | SAGE00025096 | |
| 859 | PrimaFit Capital Spend | 859 | | SAGE00030397 | SAGE00030397 | H, 402, 403 |
| 875 | 2/3/2021 Quinn Email to McAndrews | 875 | | | | H, 402, 403, NE |
| 876 | 1/14/2021 McAndrews Email to Quinn | 876 | | | | H, 402, 403, NE |
| 877 | 2/12/2021 McAndrews Email to Quinn | 877 | | | | H, 402, 403, NE |
| 890 | https://www.hcd.com/need-medical-supplies/foley-catheter/ | 890 | | | | H, 402, 403, NE, NP, 901 |
| 891 | https://www.nice.org.uk/guidance/cg139/ifp/chapter/long-term-use-of-urinary-catheters | 891 | | | | H, 402, 403, NE, NP, 901 |
| 892 | https://www.nhs.uk/conditions/urinary-catheters/living-with/ | 892 | | | | H, 402, 403, NE, NP, 901 |
| 893 | https://www.bls.gov/ooh/arcture-and-engineering/biomedical-engineers.htm#tab-5 | 893 | | | | H, 402, 403, NE, NP, 901 |
| 894 | https://www.aha.org/statistics/fast-facts-us-hospitals | 894 | | | | H, 402, 403, NE, NP, 901 |
| 895 | https://www.stryker.com/us/en/about/patents/medical-patents.html | 895 | | | | H, 402, 403, NE, NP, 901 |
| 900 | PrimaFit 2.0 Physicals | | | | | 402, 403, NP, 901 |
| 900a-j | PrimaFit 2.0 Physicals | | | STRSAGE00050001 | STRSAGE00050010 | |
| 900k-n | PrimaFit 2.0 Physicals | | | STRSAGE_EXP_000001 | STRSAGE_EXP_000004 | 402, 403, NP, 901 |
| 900o | PrimaFit 2.0 Physical | | | SAGE00030401 | SAGE00030401 | 402, 403, 901 |
| 901 | Sage Non-Infringing Alternative Physicals | | | | | 402, 403, NP, Unt, 901 |
| 901a | Sage Non-Infringing Alternative Physical | | | STRSAGE00024752 | STRSAGE00024752 | 402, 403, NP, 901 |
| 901b | Sage Non-Infringing Alternative Physical | | | STRSAGE00024753 | STRSAGE00024753 | 402, 403, NP, 901 |
| 902 | Current Sage PrimaFit Product Physicals | | | STRSAGE0005011 | STRSAGE0005014 | 402, 403, NP, Unt, 901 |
| 903 | Photographs of Sage Prototypes | 903 | 903 | | | H, 402, 403, NP, 901 |
| 904 | Medline Versette Physicals | | | | | 402, 403, NP, Unt, 901 |
| 904a | Medline Versette Physical | | | STRSAGE00024736 | STRSAGE00024736 | 402, 403, 901 |
| 905 | Boehringer CareDry Physicals | | | | | 402, 403, NP, Unt, 901 |

| 0905a | Boehringer CareDry Physical | | | | STRSAGE00024737 | STRSAGE00024737 | 402, 403, 901 |
|---|---|---|---|---|---|---|---|
| 906 | Photographs of PureWick pre-August 2016 products | | 906 | | | | H, 402, 403, NP, 901 |
| 907 | PureWick FEC Physicals | | | | | | |
| 0907a-e | PureWick FEC Physicals | | | | BDPureWick_00002931 | BDPureWick_00002935 | |
| 0907f | PureWick Physicals Produced in PureWick I | | | | | | |
| 908 | Sage Microclimate Body Pad Physicals | | 904 | | | | H, 402, 403, NP, 901 |
| 909 | PrimaFit 1.0 Physicals | | | | | | |
| 910 | 3b Scientific Catheterization Trainer Physical | | | | | | |
| 911 | Manikin (Female) Physical | | | | | | H, 402, 403, NP, Unt, 901 |
| 912 | PrimaFit 2.0 Components Physicals | | | | | | H, 402, 403, NP, 901 |
| 913 | Newman, The Urinary Incontinence Sourcebook (1997) | | | | | | H, 402, 403, NP, 901 |
| 914 | PureWick prior device Bates-labelled physicals in PureWick's possession | | | | | | 402, 403, 901, Err |
| 0914a | Exhibits reserved for PureWick devices | | | | | | NE |
| 0914b | PureWick Device Physical | | | | PureWick_0030280 | PureWick_0030280 | 402, 403, 901 |
| 0914c | PureWick Device Physical | 312 | 312 | | PureWick_0030281 | PureWick_0030281 | 402, 403 |
| 0914d | PureWick Device Physical | 316 | 316 | | PureWick_0030284 | PureWick_0030284 | 402, 403 |
| 0914e | PureWick Device Physical | 317 | 317 | 128 | PureWick_0030294 | PureWick_0030294 | 402, 403 |
| 0914f | PureWick Device Physical | 314 | 314 | | PureWick_0035495 | PureWick_0035495 | 402, 403 |
| 0914g | PureWick Device Physical | | | | PureWick_0030282 | PureWick_0030282 | 402, 403, 901 |
| 916 | Consure Medical Qivi Female Physicals | | | | | | 402, 403, 901, NP, NE, Unt |
| 950 | Photographs of PrimaFit 2.0 | | | | STRSAGE00050001A-D | STRSAGE00050001A-D | H, 402, 403, 901 |
| 951 | Photographs of PrimaFit 2.0 | | | | STRSAGE00050002A-D | STRSAGE00050002A-D | H, 402, 403, 901 |
| 952 | Photographs of PrimaFit 2.0 | | | | STRSAGE00050003A-D | STRSAGE00050003A-D | H, 402, 403, 901 |
| 953 | Photographs of PrimaFit 2.0 | | | | STRSAGE00050004A-D | STRSAGE00050004A-D | H, 402, 403, 901 |
| 954 | Photographs of PrimaFit 2.0 | | | | STRSAGE00050005A-D | STRSAGE00050005A-D | H, 402, 403, 901 |
| 955 | Photographs of PrimaFit 2.0 | | | | STRSAGE00050006A-D | STRSAGE00050006A-D | H, 402, 403, 901 |
| 956 | Photographs of PrimaFit 2.0 | | | | STRSAGE00050007A-D | STRSAGE00050007A-D | H, 402, 403, 901 |
| 957 | Photographs of PrimaFit 2.0 | | | | STRSAGE00050008A-D | STRSAGE00050008A-D | H, 402, 403, 901 |
| 958 | Photographs of PrimaFit 2.0 | | | | STRSAGE00050009A-D | STRSAGE00050009A-D | H, 402, 403, 901 |
| 959 | Photographs of PrimaFit 2.0 | | | | STRSAGE00050010A-D | STRSAGE00050010A-D | H, 402, 403, 901 |
| 960 | Photographs of PrimaFit 2.0 | | | | STRSAGE_EXP_000001A | STRSAGE_EXP_000001A | H, 402, 403, 901 |
| 961 | Photographs of PrimaFit 2.0 | | | | STRSAGE_EXP_000002A | STRSAGE_EXP_000002A | H, 402, 403, 901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 962 | Photographs of PrimaFit 2.0 | | | | STRSAGE_EXP_000003A | STRSAGE_EXP_000003A | H, 402, 403, 901 |
| 963 | Photographs of PrimaFit 2.0 | | | | STRSAGE_EXP_000004A | STRSAGE_EXP_000004A | H, 402, 403, 901 |
| 964 | Photographs of PrimaFit 2.0 | | | | SAGE00030402 | SAGE00030402 | H, 402, 403, 901 |
| 965 | Photographs of NonInfringing Alternatives | | | | STRSAGE00024752A-C | STRSAGE00024752A-C | H, 402, 403, 901 |
| 966 | Photographs of NonInfringing Alternatives | | | | STRSAGE00024753A-C | STRSAGE00024753A-C | H, 402, 403, 901 |
| 967 | Photographs of Medline Versette | | | | STRSAGE00024736A-G | STRSAGE00024736A-G | H, 402, 403, 901 |
| 968 | Photographs of Boehringer CareDry | | | | STRSAGE00024737A-E | STRSAGE00024737A-E | H, 402, 403, 901 |
| 970 | Photographs of Current Sage PrimaFit Product | | | | STRSAGE0005011A | STRSAGE0005011B | H, 402, 403, 901, Unt |
| 971 | Photographs of Current Sage PrimaFit Product | | | | STRSAGE0005012A | STRSAGE0005012B | H, 402, 403, 901, Unt |
| 972 | Photographs of Current Sage PrimaFit Product | | | | STRSAGE0005013A | STRSAGE0005013B | H, 402, 403, 901, Unt |
| 973 | Photographs of Current Sage PrimaFit Product | | | | STRSAGE0005014A | STRSAGE0005014B | H, 402, 403, 901, Unt |
| 1002 | 10/08/2021 BD Email re: Sage PrimaFit | | 002; 035; 219 | 35 | BDPureWick_00002929 | BDPureWick_00002930 | H, 402, 403, 901 |
| 1003 | 03/25/2016 Newton Email to Bard | | 3 | | PureWick_0051320 | PureWick_0051322 | H, 402, 403 |
| 1004 | 09/30/2016 Bard Email | | 4 | | PureWick_0051874 | PureWick_0051875 | H, 402, 403 |
| 1005 | 10/06/16 Bard Email re: Candle | | 5 | | PureWick_0051888 | PureWick_0051888 | H, 402, 403 |
| 1006 | 01/27/2017 Bard Email | | 6 | | PureWick_0052112 | PureWick_0052113 | H, 402, 403, 901 |
| 1007 | 03/09/2017 Bard Email re: Project Candle | | 7 | | PureWick_0059288 | PureWick_0059289 | H, 402, 403 |
| 1009 | 05/24/2019 BD Email with Attachment | | 9 | | PureWick_0034475 | | H, 402, 403 |
| 1010 / 1010A | MAUDE FDA Complaint Report for PureWick | | 10 | | BDPureWick_00001706 | BDPureWick_00001706 | H, 402, 403, 901 |
| 1011 | PureWick Account Spreadsheet | | 11 | 145 | BDPureWick_00002070 | BDPureWick_00002070 | H, 901 |
| 1012 | 08/18/2017 BD Email | | 12 | | PureWick_0043875 | PureWick_0043880 | H, 402, 403, 901 |
| 1013 | 2021 PureWick Presentation | | 13 | | BDPureWick_00002888 | BDPureWick_00002928 | H, 402, 403, 901 |
| 1015 | 09/29/2017 BD Email re: Sage Product | | 15 | | PureWick_0034220 | PureWick_0034223 | H, 402, 403, 901 |
| 1016 | 10/05/2018 BD Email | | 16 | | PureWick_0034374 | PureWick_0034375 | H, 402, 403, 901 |
| 1017 | 03/23/2018 BD Email | | 17 | | PureWick_0034401 | PureWick_0034403 | H, 402, 403, 901 |
| 1019 | 06/07/2018 BD Email | | 19 | | PureWick_0035423 | PureWick_0035425 | H, 402, 403, 901 |
| 1020 | 11/13/2017 BD Email | | 20 | | PureWick_0034309 | PureWick_0034311 | H, 402, 403, 901 |
| 1021 | 08/26/2017 Bard Email re: Sage | 137 | 21 | | PureWick_0033405 | PureWick_0033405 | H, 402, 403, 901 |
| 1022 | 06/05/2018 BD Email | | 22 | | PureWick_0035378 | PureWick_0035379 | H, 402, 403, 901 |
| 1023 | 08/24/2020 BD email re: Sage Intel | | 23 | | BDPureWick_00002196 | BDPureWick_00002197 | H, 402, 403, 901 |
| 1024 | 03/17/2021 BD Email | | 24 | | BDPureWick_00001555 | BDPureWick_00001557 | H, 402, 403, 901, PRIV |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1025 | Medline Versette Instructions for Use | | | 25 | BDPureWick_00001558 | BDPureWick_00001558 | H, 402, 403, 901 |
| 1026 | Medline Versette Instructions for Use | | | 26 | BDPureWick_00001559 | BDPureWick_00001559 | H, 402, 403, 901 |
| 1027 | Boehringer Caredry Instructions for Use | | | 27 | STRSAGE00024741 | STRSAGE00024742 | H, 402, 403, 901 |
| 1028 | Marketing Document - Boehringer Caredry | | | 28 | STRSAGE00024743 | STRSAGE00024744 | H, 402, 403, 901 |
| 1029 / 1036 | PowerPoint - US PureWick Strategy (BD) | | | 029; 036 | BDPureWick_00002071 | BDPureWick_00002132 | H, 402, 403, 901 |
| 1032 | 2020 BD Monthly Deep Dive | | | 32 | PureWick_0064274 | PureWick_0064274 | H, 402, 403, 901 |
| 1033 | 2023 PowerPoint - FY 2023 US Acute Care Marketing Plan (BD) | | | 33 | BDPureWick_00001709 | BDPureWick_00001817 | H, 402, 403, 901 |
| 1034 | PowerPoint - Project Raptor (BD) | | | 34 | BDPureWick_00002030 | BDPureWick_00002059 | H, 402, 403, 901 |
| 1037 | PowerPoint - PureWick 2.0 Healthy Volunteer Study | | | 37 | BDPureWick_00001004 | BDPureWick_00001036 | H, 402, 403, 901 |
| 1039 | 2020 Medline Versette Instructions for Use | | | 39 | BDPureWick_00001553 | BDPureWick_00001553 | H, 402, 403, 901 |
| 1040 | 05/25/2022 BD Email re: Medline Versette | | | 40 | BDPureWick_00001510 | BDPureWick_00001510 | H, 402, 403, 901, PRIV |
| 1043 | 05/25/2022 BD Email re: Medline Versette | | | 43 | BDPureWick_00001585 | BDPureWick_00001585 | H, 402, 403, 901, PRIV |
| 1045 | Sage's First Dep Notice to PureWick | | | 45 | | | 402, NE |
| 1046 | Sage's Second Dep Notice To PureWick | | | 46 | | | 402, NE |
| 1048 | PureWick Website | | | 48 | | | 402, 901, NP |
| 1049 | Purewick Website (Instructions for Use) | | | 49 | | | 901, NP |
| 1050 | PureWick Website (Instructions for Use) | | | 50 | | | 901, NP |
| 1051 | PureWick Website (Instructions for Use) | | | 51 | | | 901, NP |
| 1052 | 2018 PureWick Instructions for Use | | | 52 | PureWick_0014568 | PureWick_0014569 | |
| 1053 | PureWick Website (Distributors) | | | 53 | | | 402, 901, NP |
| 1054 | PureWick Website (Support) | | | 54 | | | 402, 901, NP |
| 1055 | 2022 PrimaFit 2.0 Instructions for Use | | | 55 | BDPureWick_00000873 | BDPureWick_00000873 | |
| 1056 | 10/08/2021 Bard Email Chain re: Sage PrimaFit | | | 056; 218 | BDPureWick_00001165 | BDPureWick_00001165 | H, 901 |
| 1057 | PureWick Sales Sheet | | | 57 | BDPureWick_00002936 | BDPureWick_00002936 | |
| 1058 | PureWick Sales Document | | | 58 | BDPureWick_00002198 | BDPureWick_00002198 | |
| 1059 | PureWick P&L | | | 59 | BDPureWick_00002201 | BDPureWick_00002201 | |
| 1060 | PureWick Costs Document | | | 60 | BDPureWick_00002202 | BDPureWick_00002202 | |
| 1064 | 10/2020 PureWick Simulation Study Report | | | 64 | BDPureWick_00001037 | BDPureWick_00001088 | 402, 403, 901 |
| 1065 | 2018 PureWick Final Assembly Drawing | | | 65 | PureWick_0014544 | PureWick_0014544 | 901 |
| 1066 | 2016 PureWick Assembly Instruction rev A | | | 66 | PureWick_0027448 | PureWick_0027449 | 901 |
| 1067 | 08/05/2022 BD Email re: Medline Versette | | | 067; 222 | BDPureWick_00001498 | BDPureWick_00001499 | H, 402, 403, 901 |
| 1070 | 2014 Email Chain PureWick and Bard re: NDA | | | 70 | PureWick_0020216 | PureWick_0020272 | H, 402, 403, 901 |
| 1072 | 05/2014 Ray Newton Email to Bard | | | 72 | PureWick_0020303 | PureWick_0020304 | H, 402, 403, 901 |
| 1073 | 04/07/2014 Bard Email re: Project Candle | | | 73 | BDPureWick_00007078 | BDPureWick_00007078 | H, 402, 403, 901 |
| 1074 | 04/07/2017 Project Candle Due Diligence Report | | | 74 | BDPureWick_00007079 | BDPureWick_00007155 | H, 402, 403, 901 |
| 1075 | 04/07/2017 Bard Email with Attachments re: Project Candle | | | | | | H, 402, 403, 901, NP |

| | | | | | |
|---|---|---|---|---|---|
| 1076 | Project Candle Acquisition Committee Review Presentation | | 76 | BDPureWick_00007303 | BDPureWick_00007325 | 402, 403, 901 |
| 1077 | Project Candle Acquisition Committee Memo | | 77 | BDPureWick_00007326 | BDPureWick_00007338 | 402, 403, 901 |
| 1078 | Project Candle Model | | 78 | BDPureWick_00007339 | BDPureWick_00007360 | 402, 403, 901 |
| 1079 | Project Candle Model | | 079; 085 | BDPureWick_00007397 | BDPureWick_00007397 | 402, 403, 901 |
| 1080 | 02/14/2017 BD Email re: Project Candle with attachment | | 80 | BDPureWick_00005584 | | H, 402, 403, 901 |
| 1081 | 11/10/2016 Bard email re: Candle P&L | | 81 | BDPureWick_00004637 | BDPureWick_00004637 | H, 402, 403, 901 |
| 1082 | Candle - P&L | | 82 | BDPureWick_00004638 | BDPureWick_00004639 | 402, 403, 901 |
| 1083 | Candle - P&L | | 83 | BDPureWick_00004640 | BDPureWick_00004641 | 402, 403, 901 |
| 1084 | Bard Document - Project Candle | | 84 | BDPureWick_00004481 | BDPureWick_00004521 | 402, 403, 901 |
| 1088 | 2019 Eckert Article - J. Wound Ostomy Continance Nurs. | | 88 | SAGE00039997 | SAGE00040000.1 | 402, 403 |
| 1089 | 04/07/2019 Eckert Email with Presentation | | 89 | Newton_0005808 | | H, 402, 403, 901 |
| 1090 | 2017 Bard Powerpoint | | 90 | PureWick_0026558 | PureWick_0026587 | 402, 403, 901 |
| 1091 | Lorena Eckert Consulting Agreement with PureWick | | 91 | BDPureWick_00005884 | BDPureWick_00005886 | H, 402, 403, 901 |
| 1093 | 11/17/2015 Eckert Email | | 93 | Newton_0007722 | Newton_0007722 | H, 402, 403, 901 |
| 1094 | 2015 PureWick Chain Email with Eckert re: PW254-15 | | 94 | Newton_0006158 | Newton_0006159 | 402, 403 |
| 1095 | Subpoena to Lorena Eckert | | 95 | | | 402, NE |
| 1096 | Subpoena to Michael Jackson | | 96 | | | 402, NE |
| 1098 | 09/03/2015 PureWick Email with attachment | | 98 | Newton_0000807 | Newton_0000808 | H, 402, 403, 901 |
| 1099 | 01/13/2023 Email re: Call with Bard | | 99 | MJackson_000001 | MJackson_000002 | 402, 403, 901 |
| 1100 | 11/10/2022 Email re: Call with Bard | | 100 | MJackson_000003 | MJackson_000004 | 402, 403, 901 |
| 1101 | 09/12/2022 Email re: Call with Bard | | 101 | MJackson_000005 | MJackson_000006 | 402, 403, 901 |
| 1102 | 08/30/2022 Email re: Call with Bard | | 102 | MJackson_000007 | MJackson_000008 | 402, 403, 901 |
| 1103 | 10/13/2022 Email re: Call with Bard | | 103 | MJackson_000009 | MJackson_000010 | 402, 403, 901 |
| 1104 | 11/28/2022 Email re: Call with Bard | | 104 | MJackson_000011 | MJackson_000012 | 402, 403, 901 |
| 1105 | PureWick Royalty Statement (Q3 2022) | | 105 | MJackson_000013 | MJackson_000020 | 402, 403, 901 |
| 1106 | 11/28/2022 Email re: Call with Bard | | 106 | MJackson_000021 | MJackson_000021 | 402, 403, 901 |
| 1107 | 04/24/2013 PureWIck Email | | 107 | Newton_0007615 | Newton_0007615 | H, 402, 403, 901 |
| 1108 | 06/10/2013 PureWick Email | | 108 | Newton_0000072 | Newton_0000072 | H, 402, 403, 901 |
| 1109 | 06/24/2013 PureWick Email | | 109 | Newton_0000074 | Newton_0000076 | H, 402, 403, 901 |
| 1110 | 10/26/2013 PureWick Email | | 110 | Newton_0000109 | Newton_0000110 | H, 402, 403, 901 |
| 1111 | PureWick Document re: Funding | | 111 | PureWick_0022266 | PureWick_0022266 | 402, 403, 901 |
| 1112 | 02/10/2015 PureWick Email | | 112 | Newton_0000765 | Newton_0000765 | 402, 403, 901 |

Sage Preliminary Exhibit List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1113 | 08/28/2014 PureWick Email | | 113 | | Newton_0001610 | Newton_0001610 | 402, 901 |
| 1114 | 12/17/2014 PureWick Email | | 114 | | Newton_0000573 | Newton_0000573 | 402, 901 |
| 1115 | December 2014 PureWick Sales Brochure | | 115 | | Newton_0000574 | Newton_0000575 | 402, 901 |
| 1117 | 09/23/2015 PureWick Connect Press Release | | 117 | | PureWick_0017982 | PureWick_0017983 | |
| 1118 | 12/25/2015 PureWick FDA Registration | | 118 | | PureWick_0063073 | PureWick_0063075 | 402, 403, 901 |
| 1119 | 11/17/2015 PureWick Email to Pawlik | | 119 | | Pawlik_004480 | Pawlik_004494 | H, 402, 403, 901 |
| 1121 | 09/15/2015 PureWick Email attaching Sales Brochure PW254-15 | | 121 | | Newton_0000809 | | 402, 901 |
| 1122 | PureWick Word Document with Emails from 2015 | | 122 | | PureWick_0017799 | PureWick_0017802 | 402, 403, 901 |
| 1124 | 11/19/2015 PureWick Email | | 124 | | Newton_0002766 | Newton_0002779 | 901 |
| 1126 | 03/31/2016 PureWick Email to Pawlik | | 126; 192 | | Pawlik_001263 | Pawlik_001263 | H, 901 |
| 1127 | 05/01/2016 Pawlik Email to PureWick | | 127; 201 | | Pawlik_005505 | Pawlik_005525 | H, 901 |
| 1129 | 07/07/2016 PureWick Email to Pawlik | | 129 | | Pawlik_000170 | Pawlik_000178 | H, 901 |
| 1130 | 11/2016 PureWick Hospital Brochure | | 130 | | PureWick_0022264 | PureWick_0022265 | |
| 1131 | 02/23/2016 PureWick Email to Pawlik | | 131 | | Pawlik_001797 | Pawlik_001804 | H, 901 |
| 1132 | 02/25/2016 PureWick Email to Pawlik | | 132 | | Pawlik_001778 | Pawlik_001787 | H, 901 |
| 1133 | 12/01/2015 PureWick Email Chain to Pawlik | | 133; 189 | | Pawlik_004315 | Pawlik_004335 | H, 901 |
| 1134 | 02/04/2016 PureWick Email to Pawlik | | 134 | | Pawlik_002059 | Pawlik_002090 | H, 901 |
| 1137 | 07/07/2016 First Quality Email to PureWick | | 137 | | FQE0000175 | FQE0000175 | 402, 403, 901 |
| 1140 | 02/23/2021 Newton Email re: Distribution Schedule (Q4 2020) attachment | | 140; 240 | | PWNewton_0000615 | | 402, 403, 901 |
| 1141 | Consulting Agreement - Mike Jackson | | 141 | | PureWick_0018785 | PureWick_0018799 | 402, 403 |
| 1143 | 11/18/2022 Subpoena to Pawlik | | 143 | | | | 402, NE |
| 1144 | 5/21/2015 Letter | 459 | 144; 319 | | PureWick_0015966 | PureWick_0015966 | 402, 403 |
| 1145 | 05/04/2015 Pawlik Email Chain Attaching Photograph | | 145 | | PWNewton_0003389 | | H, 901 |
| 1146 | 05/05/2015 Pawlik Email Chain to PureWick | | 146 | | Pawlik_009600 | Pawlik_009601 | 402, 403, H, 901 |
| 1147 | 5/5/2015 PureWick Email Chain to Pawlik | | 147; 261; 329 | | PWNewton_0003719 | PWNewton_0003720 | H, 901 |
| 1148 | 06/02/2015 Pawlik Email to PureWick attaching product review letter | | 148 | | Pawlik_009580 | Pawlik_009581 | H, 402, 403, 901 |
| 1149 | 06/02/2015 PureWick Email Chain to Pawlik re: letter | | 149 | | PWNewton_0003722 | PWNewton_0003722 | H, 402, 403, 901 |
| 1150 | 06/02/2015 Pawlik Email Chain to PureWick | | 150 | | Pawlik_009579 | Pawlik_009579 | H, 402, 403, 901 |
| 1151 | 05/13/2015 PureWick Email to Pawlik re: video | | 151 | | Pawlik_004716 | Pawlik_004716 | H, 402, 403, 901 |
| 1152 | 5/21/2015 Pawlik Email to PureWick Attaching Photograph | | 152 | | Pawlik_009594 | | H, 402, 403, 901 |
| 1153 | 05/21/2015 Pawlik Email to PureWick Attaching Photograph | | 153 | | Pawlik_009597 | | H, 402, 403, 901 |
| 1154 | 5/21/2015 Pawlik Email to PureWick Attaching Photograph | | 154 | | Pawlik_009588 | | H, 402, 403, 901 |
| 1155 | 05/21/2015 Pawlik Email to PureWick Attaching Photograph | | 155 | | Pawlik_009591 | | H, 402, 403, 901 |
| 1156 | 05/21/2015 Pawlik Email chain to PureWick | | 156 | | Pawlik_009584 | Pawlik_009585 | H, 402, 403, 901 |
| 1157 | 05/22/2015 PureWick Email Chain to Pawlik | | 157 | | | | H, 402, 403, 901, NP |

| 1158 | 5/29/2015 Duffy Agreement | | | 158 | | | H, 402, 403, 901, NP |
|---|---|---|---|---|---|---|---|
| 1159 | 5/29/2015 Duffy Agreement | | | 159 | | | H, 402, 403, 901, NP |
| 1160 | 05/27/2015 PureWick Email Chain to Pawlik | | | 160 | PWNewton_0003721 | PWNewton_0003721 | H, 901 |
| 1161 | 06/23/2015 Pawlik Email to PureWick | | | 161 | Pawlik_009578 | Pawlik_009578 | H, 901 |
| 1162 | 07/27/2015 Pawlik Email Chain to PureWick | | | 162 | Pawlik_009570 | Pawlik_009572 | H, 901 |
| 1163 | 07/28/2015 Pawlik Chain Email | | | 163 | PWNewton_0002300 | PWNewton_0002303 | H, 901 |
| 1164 | 07/31/2015 PureWick Email Chain to Pawlik | | | 164 | Pawlik_004688 | Pawlik_004693 | H, 901 |
| 1165 | 07/2015 Pawlik Email Chain with Photograph | | | 165 | Pawlik_009551 | Pawlik_009556 | H, 901 |
| 1166 | 07/2015 Pawlik Email Chain with June Photograph | | | 166 | Pawlik_009545 | Pawlik_009550 | H, 901 |
| 1167 | 07/2015 Pawlik Email Chain to PureWick Attaching June Photographs | | | 167 | Pawlik_009524 | Pawlik_009544 | H, 901 |
| 1168 | 7/26/2015 PureWick First Sales Order | 395 | 395 | 168 | PureWick_0023811 | PureWick_0023811 | H, 402, 403, 901 |
| 1169 | 08/02/2015 PureWick Email Chain to Pawlik re: Videotaping | | | 169 | PWNewton_0002309 | PWNewton_0002309 | H, 901 |
| 1170 | 08/03/2015 Pawlik Email Chain to PureWick | | | 170 | Pawlik_009507 | Pawlik_009508 | H, 901 |
| 1171 | 08/14/2015 Pawlik Email Chain to PureWick Attaching Photograph | | | 171 | Pawlik_009505 | | H, 901 |
| 1172 | 08/05/2015 PureWick Email to Pawlik | | | 172 | Pawlik_004675 | Pawlik_004676 | H, 901 |
| 1173 | 08/06/2015 Pawlik Email Chain to PureWick | | | 173 | Pawlik_009497 | Pawlik_009499 | H, 901 |
| 1174 | 08/11/2015 Pawlik Email | | | 174 | PWNewton_0002314 | PWNewton_0002314 | H, 901 |
| 1175 | 08/11/2015 Pawlik Email Chain to PureWick | | | 175 | Pawlik_009495 | Pawlik_009495 | H, 901 |
| 1176 | 08/13/2015 Pawlik Email | | | 176 | PWNewton_0002318 | PWNewton_0002318 | H, 901 |
| 1177 | 08/17/2015 Pawlik Chain Email | | | 177 | PWNewton_0002320 | PWNewton_0002321 | H, 901 |
| 1178 | 08/20/2015 Pawlik Chain Email | | | 178 | PWNewton_0002335 | PWNewton_0002339 | H, 901 |
| 1179 | 08/26/2015 Pawlik Chain Email | | | 179 | PWNewton_0002435 | PWNewton_0002482 | H, 901 |
| 1180 | 08/30/2015 Pawlik Chain Email | | | 180 | PWNewton_0002683 | PWNewton_0002735 | H, 901 |
| 1181 | 09/01/2015 Pawlik Chain Email | | | 181 | PWNewton_0002791 | PWNewton_0002845 | H, 901 |
| 1182 | 09/03/2015 PureWick Chain Email to Pawlik | | | 182 | PWNewton_0003757 | PWNewton_0003812 | H, 901 |
| 1183 | 09/05/2015 PureWick Chain Email to Pawlik | | | 183 | Pawlik_004671 | Pawlik_004671 | H, 901 |
| 1184 | 09/15/2015 PureWick Email Chain to Pawlik | | | 184 | Pawlik_004637 | Pawlik_004640 | H, 901 |
| 1185 | 09/15/2015 PureWick Invoice to Kate Pawlik | | | 185 | PureWick_0063669 | PureWick_0063669 | H, 402, 403, 901 |
| 1186 | 09/17/2015 Pawlik Email Chain | | | 186 | PWNewton_0002977 | PWNewton_0002982 | H, 901 |
| 1187 | 10/31/2015 PureWick Email Chain to Pawlik | | | 187 | Newton_0002713 | Newton_0002735 | H, 901 |
| 1188 | 11/06/2015 Pawlik Email Chain to PureWick | | | 188 | Pawlik_009419 | Pawlik_009423 | H, 901 |
| 1190 | 12/17/2015 PureWick Email to Pawlik | | | 190 | Pawlik_003824 | Pawlik_003860 | H, 901 |
| 1191 | 01/30/2016 Pawlik Email to PureWick Attaching Photographs | | | 191 | Pawlik_006960 | | H, 402, 403, 901 |
| 1193 | 02/04/2016 PureWick Email to Pawlik | | | 193 | Newton_0003234 | Newton_0003265 | H, 901 |
| 1194 | 08/08/2016 PureWick Email to Pawlik | | | 194 | Pawlik_001840 | Pawlik_001841 | H, 901 |
| 1195 | 03/21/2016 Pawlik Email to PureWick | | | 195 | Pawlik_006152 | Pawlik_006174 | H, 901 |
| 1196 | 04/05/2016 PureWick Email to Pawlik | | | 196 | Pawlik_001160 | Pawlik_001162 | H, 901 |
| 1197 | 04/11/2016 Pawlik Email to PureWick Attaching Photographs | | | 197 | Pawlik_005790 | | H, 402, 403, 901 |

Sage Preliminary Exhibit List

| | | | | | | |
|---|---|---|---|---|---|---|
| 1198 | 04/15/2016 Pawlik Email to PureWick Attaching Photograph | | | 198 | Pawlik_005732 | | H, 402, 403, 901 |
| 1199 | 04/22/2016 PureWick Email to Pawlik | | | 199 | Pawlik_000981 | Pawlik_000996 | H, 901 |
| 1200 | 04/11/2016 PureWick Email Attaching Photographs | | | 200 | Newton_0006412 | | H, 901 |
| 1202 | 05/19/2016 PureWick Email to Pawlik | | | 202 | Pawlik_000434 | Pawlik_000438 | H, 901 |
| 1203 | 05/23/2016 PureWick Email to Pawlik | | | 203 | Pawlik_000409 | Pawlik_000415 | H, 901 |
| 1204 | 06/15/2016 Pawlik Email to PureWick | | | 204, 205 | Pawlik_004939 | Pawlik_004943 | H, 901 |
| 1206 | 07/04/2016 PureWick Email Attaching Photograph | | | 206 | Newton_0006600 | | H, 901 |
| 1207 | 07/04/2016 Pawlik Email to PureWick Attaching Photograph | | | 207 | Pawlik_004913 | | H, 901 |
| 1208 | 07/10/2016 Pawlik Email Chain to PureWick | | | 208 | Pawlik_004868 | Pawlik_004877 | H, 901 |
| 1209 | 08/08/2016 PureWick Email to Pawlik | | | 209 | Pawlik_000008 | Pawlik_000026 | H, 901 |
| 1210 | 04/20/2016 PureWick Email to Pawlik | | | 210 | Pawlik_001011 | Pawlik_001025 | H, 901 |
| 1211 | 11/01/2019 Camille Newton Consulting Agreement | | | 211 | BDPureWick_00001177 | BDPureWick_00001184 | 402, 403, 901 |
| 1212 | 02/01/2022 Email re: Camille Newton Consulting Agreement | | | 212 | BDPureWick_00001197 | BDPureWick_00001199 | H, 402, 403, 901 |
| 1213 | 03/02/2022 BD Email re: Camille Newton Consulting Agreement | | | 213 | BDPureWick_00001373 | BDPureWick_00001373 | H, 402, 403, 901 |
| 1214 | 02/28/2022 Camille Newton Consulting Agreement Signature | | | 214 | BDPureWick_00001374 | BDPureWick_00001378 | 402, 403, 901 |
| 1215 | 11/01/2022 Camille Newton Consulting Agreement | | | 215 | BDPureWick_00001379 | BDPureWick_00001386 | 402, 403, 901 |
| 1220 | 07/27/2022 BD Email | | | 220 | BDPureWick_00001611 | BDPureWick_00001612 | H, 402, 403, 901 |
| 1221 | 07/27/2022 BD Email re: Medline Versette | | | 221 | BDPureWick_00001494 | BDPureWick_00001494 | H, 402, 403, 901 |
| 1223 | 08/10/2022 BD Powerpoint - US PureWick Strategy | | | 223 | BDPureWick_00007641 | BDPureWick_00007641 | H, 901 |
| 1224 | BD Review of Sage PrimaFit IFU | | | 224 | BDPureWick_00007655 | BDPureWick_00007655 | H, 402, 403, 901 |
| 1225 | MAUDE FDA Complaint Report for PureWick and individual entries thereon | | | 225 | STRSAGE00024635 | STRSAGE00024635 | 402, 403, 901 |
| 1226 | MAUDE FDA Complaint Report for PureWick and individual entries thereon | | | 038; 226 | STRSAGE00024636 | STRSAGE00024636 | 402, 403, 901 |
| 1227 | MAUDE FDA Complaint Report for PureWick and individual entries thereon | | | 227 | STRSAGE00024637 | STRSAGE00024637 | 402, 403, 901 |
| 1228 | MAUDE FDA Complaint Report for PureWick and individual entries thereon | | | 228 | STRSAGE00024539 | STRSAGE00024634 | 402, 403, 901 |
| 1229 | 11/18/2022 BD Email re: PureWick Female Catheter Concerns | | | 229 | BDPureWick_00002188 | BDPureWick_00002188 | H, 402, 403, 901 |
| 1230 | 11/18/2022 BD Email re: PureWick Issue at St. Mary's | | | 230 | BDPureWick_00002186 | BDPureWick_00002187 | H, 402, 403, 901 |
| 1231 | 11/18/2022 BD Email re: External Catheters | | | 231 | BDPureWick_00002182 | BDPureWick_00002182 | H, 402, 403, 901 |
| 1233 | 04/07/2017 Project Candle Due Diligence Report | | | 233 | BDPureWick_00007399 | BDPureWick_00007475 | H, 402, 403, 901 |
| 1234 | 04/10/2017 Project Candle Acquisition Committee Memo | | | 234 | BDPureWick_00007476 | BDPureWick_00007488 | H, 402, 403, 901 |
| 1235 | 04/07/2017 Project Candle Model | | | 235 | BDPureWick_00007489 | BDPureWick_00007489 | H, 402, 403, 901 |
| 1236 | 04/07/2017 Bard Document - Project Candle | | | 236 | BDPureWick_00007490 | BDPureWick_00007512 | H, 402, 403, 901 |
| 1237 | 04/05/2023 Deposition Subpoena to Camille Newton | | | 237 | | | 402, NE |
| 1239 | 12/24/2016 PureWick/Bard Preliminary Proposal | | | 239 | PureWick_0015055 | PureWick_0015058 | 402, 403, 901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1242 | 09/03/2021 BD Email with Attachment re Milestone | | 242 | PWNewton_0000242 | | 402, 403, 901 |
| 1243 | 04/12/2021 PureWick Email | | 142; 243; 254 | PWNewton_0001362 | PWNewton_0001363 | H, 402, 403, 901 |
| 1244 | Consulting Agreement Dated 11/1/2019 between Bard and Camille Newton | | 244 | PWNewton_0004267 | PWNewton_0004274 | H, 402, 403 |
| 1245 | 01/26/2022 BD Email re: Consulting Agreement | | 245 | PWNewton_0001545 | PWNewton_0001545.0002 | H, 402, 403 |
| 1246 | 02/28/2022 BD Email re: Consulting Agreement | | 246 | PWNewton_0001536 | PWNewton_0001536.0002 | H, 402, 403 |
| 1247 | 11/01/2021 Camille Newton Consulting Agreement | | 247 | BDPureWick_00001245 | BDPureWick_00001252 | H, 402, 403 |
| 1248 | 08/12/2021 Jackson Email Re: PureWick Update | | 248 | PWNewton_0000063 | PWNewton_0000064 | H, 402, 403, 901 |
| 1249 | 11/18/2021 BD Email | | 249 | PWNewton_0000220 | PWNewton_0000221 | H, 402, 403, 901 |
| 1250 | 11/18/2021 Newton Email to BD with Attachments | | 250 | PWNewton_0000872 | PWNewton_0000880 | H, 402, 403, 901 |
| 1251 | 10/15/2020 PureWick Email to BD Re: New FECs | | 251 | PWNewton_0004214 | PWNewton_0004214 | H, 402, 403, 901 |
| 1252 | 05/25/2021 BD Email re: New PrimaFit Device | | 252 | PWNewton_0004251 | PWNewton_0004255 | H, 402, 403, 901 |
| 1253 | 05/28/2021 Newton Email to BD with Attachment | | 253 | PWNewton_0000328 | | 402, 403, 901 |
| 1255 | 01/13/2022 Forehand Email | | 255 | PWNewton_0001547 | PWNewton_0001548 | 402, 403, 901 |
| 1256 | 08/10/2022 Newton Email | | 256 | PWNewton_0001650 | PWNewton_0001651 | 402, 403, 901 |
| 1257 | 08/16/2022 BD Email | | 257 | PWNewton_0001555 | PWNewton_0001556 | H, 402, 403, 901 |
| 1258 | 01/14/2022 Newton Email | | 258 | PWNewton_0001703 | PWNewton_0001704 | H, 402, 403, 901 |
| 1259 | 09/07/2016 First Quality Email re: Intellectual Property | | 259 | FQE0000775 | FQE0000777 | H, 402, 403, 901 |
| 1260 | 02/08/2017 Email with Medline | | 138; 260 | MEDLINE0043 | MEDLINE0044 | H, 402, 403, 901 |
| 1265 | 04/28/2023 Deposition Subpoena to Ray Newton | | 265 | | | 402, NE |
| 1266 | 10/24/2014 Connor Newton Email Attaching Photographs | | 266 | PWNewton_0002093 | | 402, 403, 901 |
| 1267 | 10/24/2014 Connor Newton Email Attaching Photographs | | 267 | PWNewton_0002104 | | 402, 403, 901 |
| 1268 | 11/11/2014 Amazon Email to Ray Newton | | 268 | PWNewton_0002111 | PWNewton_0002112 | 402, 403, 901 |
| 1269 | 11/11/2014 Amazon Email to Ray Newton | | 269 | PWNewton_0002113 | PWNewton_0002114 | 402, 403, 901 |
| 1270 | 11/13/2014 Camille Newton Attaching Photographs | | 270 | PWNewton_0002115 | | 402, 403, 901 |
| 1271 | 11/13/2014 PureWick Email Attaching Photograph | | 271 | PWNewton_0002118 | | 402, 403, 901 |
| 1272 | 11/13/2014 PureWick Email Attaching Photograph | | 272 | PWNewton_0002121 | | 402, 403, 901 |
| 1273 | 11/15/2014 PureWick Email to Cowley | | 273; 328 | PWNewton_0003251 | PWNewton_0003254 | H, 402, 403, 901 |
| 1274 | 12/04/2014 Amazon Email to Ray Newton | | 274 | PWNewton_0002124 | PWNewton_0002125 | H, 402, 403, 901 |
| 1275 | 01/11/2015 PureWick Email re: Brochure attachment | | 275 | Newton_0001666 | Newton_0001668 | 402, 403, 901 |
| 1276 | Photograph of DryDock and Wick | | 276 | PureWick_0024658 | PureWick_0024658 | 402, 403, 901 |

Sage Preliminary Exhibit List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1278 | 01/11/2015 Photograph of Wick | | | 278 | PureWick_0024731 | PureWick_0024731 | 402, 403, 901 |
| 1279 | Photograph of Wick | | | 279 | | | 402, 403, 901, NP |
| 1281 | 02/03/2015 PureWick Email with Connect Attaching Executive Summary | | | 281 | Newton_0002573 | | 402, 403, 901 |
| 1282 | 02/04/2015 PureWick Email to Connect with Attachments | | | 282 | Newton_0000711 | | 402, 403, 901 |
| 1283 | 05/11/2015 PureWick Email Chain | | | 283 | Newton_0002624 | Newton_0002626 | H, 402, 403, 901 |
| 1284 | 05/26/2015 Amazon Email to Ray Newton | | | 284 | PWNewton_0002139 | PWNewton_0002140 | 402, 403, 901 |
| 1285 | 05/08/2015 PureWick User Guide | | | 285 | PureWick_0022190 | PureWick_0022191 | 402, 403 |
| 1286 | 07/07/2015 PureWick Email | | | 286 | Newton_0001813 | Newton_0001813 | H, 402, 403, 901 |
| 1287 | 06/29/2015 PureWick How To Use Video | | | 287 | PureWick_0014648 | PureWick_0014648 | 402, 403 |
| 1288 | 07/21/2015 PureWick Assembly Video | | | 288 | PureWick_0022332 | PureWick_0022332 | 402, 403, 901 |
| 1289 | Screenshots of Assembly Video | | | 289 | | | 402, 403, 901 |
| 1290 | 8/5/2015 PureWick Email to Pawlik | | | 290 | PWNewton_0003729 | PWNewton_0003730 | H, 901 |
| 1291 | August 2015 PureWick Operations Plan | 118 | | 291 | PureWick_0020968 | PureWick_0020975 | H, 402, 403, 901 |
| 1292 | 08/24/2015 PureWick Photograph - DryDocks | | | 292 | PureWick_0018912 | PureWick_0018912 | 402, 403, 901 |
| 1293 | 08/27/2015 Professional Photos of PureWick Wicks | | | 293 | PureWick_0018895 | PureWick_0018895 | 402, 403, 901 |
| 1294 | 9/11/2015 Professional Photos of PureWick Wick and DryDock | | | 294 | | | 402, 403, 901 |
| 1295 | 08/2015 PureWick Instruction Manual | 412 | 412 | 120; 295 | PureWick_0022152 | PureWick_0022158 | H, 402, 403 |
| 1296 | 09/11/2015 and 01/13/2016 Connor Newton Emails to Ray Newton Attaching Photographs | | | 296 | | | 402, 403, 901, NP |
| 1297 | 09/01/2015 PureWick Price List | | | 297 | PureWick_0019017 | PureWick_0019018 | 402, 403, 901 |
| 1298 | 09/16/2015 PureWick Email to Pawlik | | | 298 | PWNewton_0002972 | PWNewton_0002976 | H, 901 |
| 1300 | 11/15/2015 PureWick Newsletter with Connect Blog | | | 300 | PureWick_0017991 | PureWick_0017992 | |
| 1301 | 03/18/2023 PureWick's Eighth Supplemental Responses to Sage's Interrogatories (Nos. 5, 6, and 16) | | | 301 | | | 402, NE |
| 1302 | PureWick Whitepaper | | | 302; 321 | PureWick_0016149 | PureWick_0016158 | |
| 1303 | PureWick Case Studies Table by User | | | 303 | PureWick_0025865 | PureWick_0025865 | 901 |
| 1304 | 09/13/2014-10/19/2015 PureWick Case Studies | | | 304 | PureWick_0017078 | PureWick_0017084 | 901; on our exhibit list |
| 1305 | 08/03/2015-10/28/2015 PureWick Side-Sleeper User Results | | | 305 | PureWick_0025939 | PureWick_0025939 | 901 |
| 1306 | 8/4/2015 PureWick Email to Pawlik | | | 306 | PWNewton_0002313 | PWNewton_0002313 | H, 901 |
| 1307 | 08/05/2015 PureWick Email to Pawlik | | | 307 | Pawlik_004673 | Pawlik_004674 | H, 901 |
| 1308 | 08/11/2015 Pawlik Email to PureWick with Attachments | | | 308 | Pawlik_004672 | Pawlik_004672 | H, 901 |
| 1309 | 01/09/2018 Newton Email to Bard with attachments | | | 309 | PureWick_0048702 | PureWick_0048708 | H, 901 |
| 1310 | PureWick Development History Document | | | 310 | PWNewton_004746.1 | PWNewton_004746.1 | H, 402, 403, 901 |
| 1311 | PureWick Photograph of Booth at Nashville | | | 311 | PureWick_0022282 | PureWick_0022282 | 402, 403, 901 |
| 1312 | 08/19/2016 Pawlik Email to PureWick | | | 312 | Pawlik_004721 | Pawlik_004721 | H, 901 |
| 1313 | 03/17/2019 PureWick Email re: Milestone Payment with attachments | | | 313 | Newton_0008252 | | 402, 403, 901 |

Sage Preliminary Exhibit List

| 1314 | 12/07/2022 Subpoena to Ray Newton | | 314 | | | | 402, NE |
|---|---|---|---|---|---|---|---|
| 1318 | 11/10/2014 Medtech Design Challenge | | 318 | | | | 402, 403, 901, NP |
| 1320 | 5/5/15 PureWick Email to Pawlik re: Letter | | 320 | | Pawlik_004717 | Pawlik_004718 | H, 402, 403, 901 |
| 1324 | 12/30/2015 PureWick Email to Pawlik | | 324 | | Pawlik_003388 | Pawlik_003412 | H, 901 |
| 1325 | 03/18/2023 PureWick's Eighth Supplemental Responses to Sage's Interrogatories | | 325 | | | | 402, NE |
| 1331 | US 8,287,508 to Sanchez | | 331 | | STRSAGE00004666 | STRSAGE00004672 | H, 402, 403, 901, DUP |
| 1332 | Photograph of Wick | | 332 | | Pawlik_009530 | Pawlik_009530 | 402, 403, 901 |
| 1334 | Sage PrimaFit 2.0 Instructions for Use | | 334 | 42 | STRSAGE00000001 | STRSAGE00000001 | |
| 1337 | Website - Engineering Systems Inc. | | 337 | | | | 402, 403, NP |
| 1338 | Manual for 3B Scientific Catheterization Trainer | | 338 | | | | 402, 403, NP |
| 1339 | Collins Opening Report Ex. L - Photographs of Experiment | | 339 | | | | 901 |
| 1348 | 2023 Sage Annual Marketing Plan | | 345; 348 | 017; 035; 133 | STRSAGE00022910 | STRSAGE00022937 | |
| 1350 | October 2021 Sage Annual Marketing Plan | | 350 | | STRSAGE00022938 | STRSAGE00022990 | |
| 1354 | Diane Newman Responsive Report | | 354 | | | | |
| 1355 | What is New May Not Always Be Best (Resnick) | | 355 | | | | 402, NP |
| 1357 | A Single Institution Pre-/Post Comparison After Introduction of an External Urinary Collection Device for Female Medical Patients (Jasperse et al.) | | 357 | | | | 402, 403, NP |
| 1359 | 2020 BD Email attaching Critical Care Slide Deck | | 359 | | BDPureWick_00013216 | BDPureWick_00013216 | H, 402, 403 |
| 1360 | Critical Care ASR Deck | | 360 | | BDPureWick_00013217 | BDPureWick_00013217 | H, 402, 403, 901 |
| 1361 | Ascension Health Resource and Supply Management Group LLC Purchase Agreement | | 361 | | BDPureWick_00014981 | BDPureWick_00015057 | H, 402, 403, 901 |
| 1362 | 2017 Bard email regarding National Accounts Monthly Report | | 362 | | BDPureWick_00013531 | BDPureWick_00013531 | H, 402, 403 |
| 1363 | PureWick National Accounts Monthly Report (August 2017) | | 363 | | BDPureWick_00013532 | BDPureWick_00013534 | H, 402, 403 |
| 1364 | Amendment to Purchase Agreement between Bard and HealthTrust Purchasing Group, L.P. (2019) | | 364 | | BDPureWick_00014786 | BDPureWick_00014788 | H, 402, 403, 901 |
| 1365 | Bid for Product Supplier Agreement for Urinary Catheters and Devices between Vizient Supply and Bard | | 365 | | BDPureWick_00015322 | BDPureWick_00015407 | H, 402, 403, 901 |
| 1366 | 06/05/2020 BD Email Chain with image | | 366 | | BDPureWick_00013229 | BDPureWick_00013231 | H, 402, 403 |
| 1367 | BD GPO Contract List | | 367 | | BDPureWick_00015111 | BDPureWick_00015111 | H, 402, 403, 901 |
| 1368 | 2017 Amendment to Agreement between Vizient Supply and Bard | | 368 | | BDPureWick_00015250 | BDPureWick_00015256 | H, 402, 403, 901 |
| 1369 | Bard Purchasing Agreement with Healthtrust | | 369 | | BDPureWick_00014789 | BDPureWick_00014875 | H, 402, 403, 901 |
| 1370 | Amendment to Purchase Agreement between Ascension Health Resource and Supply Management Group and Bard | | 370 | | BDPureWick_00015091 | BDPureWick_00015092 | H, 402, 403, 901 |
| 1371 | 2018 Bard Email regarding PureWick at Vizient | | 371 | | PureWick_0034409 | PureWick_0034410 | H, 402, 403 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1372 | Bard National Accounts Monthly Report (March 2018) | | 372 | | BDPureWick_00013615 | BDPureWick_00013617 | H, 402, 403 |
| 1373 | Bard National Accounts Monthly Report (April 2018) | | 373 | | BDPureWick_00013618 | BDPureWick_00013621 | H, 402, 403 |
| 1374 | Bard National Accounts Monthly Report (July 2017) | | 374 | | BDPureWick_00013511 | BDPureWick_00013515 | H, 402, 403 |
| 1375 | Bard National Accounts Monthly Report (August 2017) | | 375 | | BDPureWick_00013519 | BDPureWick_00013523 | H, 402, 403 |
| 1376 | Bard National Accounts Monthly Report (September 2017) | | 376 | | BDPureWick_00013524 | BDPureWick_00013528 | H, 402, 403 |
| 1377 | 11/06/2017 Bard Memo | | 377 | | BDPureWick_00013454 | BDPureWick_00013459 | H, 402, 403 |
| 1378 | Bard National Accounts Monthly Report (December 2017) | | 378 | | BDPureWick_00013464 | BDPureWick_00013468 | H, 402, 403 |
| 1380 | 2017 Bard Email re: GPO Contract Update | | 380 | | PureWick_0034405 | PureWick_0034408 | H, 402, 403 |
| 1381 | Bard National Accounts Monthly Report (January 2018) | | 381 | | BDPureWick_00013500 | BDPureWick_00013502 | H, 402, 403 |
| 1382 | Bard National Accounts Monthly Report (February 2018) | | 382 | | BDPureWick_00013589 | BDPureWick_00013591 | H, 402, 403 |
| 1383 | Bard National Accounts Monthly Report (May 2018) | | 383 | | BDPureWick_00013684 | BDPureWick_00013687 | H, 402, 403 |
| 1384 | Bard National Accounts Monthly Report (June 2018) | | 384 | | BDPureWick_00013738 | BDPureWick_00013741 | H, 402, 403 |
| 1385 | Bard National Accounts Monthly Report (July 2018) | | 385 | | BDPureWick_00013750 | BDPureWick_00013753 | H, 402, 403 |
| 1386 | Bard National Accounts Monthly Report (August 2018) | | 386 | | BDPureWick_00013806 | BDPureWick_00013808 | H, 402, 403 |
| 1387 | Bard National Accounts Monthly Report (September 2018) | | 387 | | BDPureWick_00013779 | BDPureWick_00013781 | H, 402, 403 |
| 1388 | Bard National Accounts Monthly Report (October 2018) | | 388 | | BDPureWick_00013844 | BDPureWick_00013846 | H, 402, 403 |
| 1389 | Bard National Accounts Monthly Report (November 2018) | | 389 | | BDPureWick_00013849 | BDPureWick_00013851 | H, 402, 403 |
| 1390 | Bard National Accounts Monthly Report (December 2018) | | 390 | | BDPureWick_00013855 | BDPureWick_00013860 | H, 402, 403 |
| 1391 | BD National Accounts Monthly Report (January 2019) | | 391 | | BDPureWick_00013864 | BDPureWick_00013867 | H, 402, 403 |
| 1392 | BD National Accounts Monthly Report (February 2019) | | 392 | | BDPureWick_00013870 | BDPureWick_00013873 | H, 402, 403 |
| 1393 | BD National Accounts Monthly Report (March 2019) | | 393 | | BDPureWick_00013884 | BDPureWick_00013887 | H, 402, 403 |
| 1394 | BD Acute Urology Sales Update: May 2019 | | 394 | | BDPureWick_00014665 | BDPureWick_00014669 | H, 402, 403 |
| 1396 | 2020 BD Email re: US Commercial Recovery Tracking | | 396 | | BDPureWick_00013232 | BDPureWick_00013232 | H, 402, 403 |
| 1397 | 2018 BD Email re: Acute Urology Monthly Report | | 397 | | PureWick_0033870 | PureWick_0033871 | H, 402, 403 |
| 1398 | 08/13/2019 BD Email re: Monthly Report | | 398 | | PureWick_0033524 | PureWick_0033524 | H, 402, 403 |
| 1399 | 07/26/2019 BD Email re: June Monthly Recap/Questions | | 399 | | BDPureWick_00013157 | BDPureWick_00013159 | H, 402, 403 |
| 1400 | A Single Institution Pre-/Post Comparison After Introduction of an External Urinary Collection Device for Female Medical Patients (Jasperse et al.) | | 400 | | | | 402, 403, NP, DUP |
| 1401 | What is New May Not Always Be Best (Resnick) | | 401 | | | | 402, 403, NP, DUP |
| 1402 | BD Presentation (2020) - Female Non-Invasive Market Update | | 402 | | BDPureWick_00013194 | BDPureWick_00013194 | H, 402, 403, 901 |
| 1403 | 05/24/2019 BD Email with attachment re: Boehringer CareConnect | | 403 | | BDPureWick_00013168 | BDPureWick_00013172 | H, 402, 403 |
| 1404 | 08/21/2019 BD Email re: PureWick Strategy | | 404 | | BDPureWick_00013190 | BDPureWick_00013191 | H, 402, 403 |

Sage Preliminary Exhibit List

| No. | Description | | | | Begin Bates | End Bates | Objections |
|---|---|---|---|---|---|---|---|
| 1410 | 11/2013 PureWick Use Results for LH | | | | PureWick_0025882 | PureWick_0025884 | 402, 403, 901 |
| 1411 | PureWick Historical Sales | | | | PureWick_0030220 | PureWick_0030220 | 901 |
| 1412 | PureWick Year-Over-Year Trending | | | | PureWick_0064694 | PureWick_0064694 | NP |
| 1413 | 06/30/2016 PureWick Email Chain to Pawlik | | | | Pawlik_000199 | Pawlik_000203 | 901, H |
| 1414 | Measuring Safety, Effectiveness and Ease of Use of PureWick in the Management of Urinary Incontinence in Bedbound Women: Case Studies (Newton, Call, Chan) | | | | SAGE00041041 | SAGE00041051 | 901 |
| 1416 | PureWick Connect Springboard Company Advertising sheet | | | | SAGE00041052 | SAGE00041052 | 402, 403, 901, H |
| 1420 | 01/30/2016 Pawlik Email to PureWick | | | | Pawlik_006901 | Pawlik_006928 | H, 402, 403, 901 |
| 1421 | 11/13/2014 PureWick Email to Cowley | | | | PWNewton_0003249 | PWNewton_0003250 | H, 402, 403, 901 |
| 1422 | 02/27/2020 PureWick Emailt to Eckert re: Pressure Injuries | | | | PWNewton_0004191 | PWNewton_0004192 | H, 402, 403, 901 |
| 1600 | Sage Patient Cleansing Brochure | | | 600 | | | NP |
| 1601 | Photograph of FlexLink | | | 601 | | | NP |
| 1602 | PureWick Sales Brochure PW254-15 | | | | PureWick_0014907 | PureWick_0014908 | 901 |
| 1646 | PrimaFit 2.0 Make v. Buy Presentation | | | | STRSAGE00023071 | | H, 402, 403, 901, Unt |
| 1647 | PrimaFit 2.0 Review Presentation | | | | STRSAGE00021412 | STRSAGE00021412 | H, 402, 403, 901, Unt |
| 1648 | PrimaFit 2.0 Status Update | | | | STRSAGE00021438 | STRSAGE00021438 | H, 402, 403, 901, Unt |
| 1649 | Testing Plan 05 31 2019 | | | | STRSAGE00021459 | STRSAGE00021460 | H, 901, Unt |
| 1650 | PrimaFit 2.0 Testing Plan 02-20-2020 | | | | STRSAGE00022023 | STRSAGE00022024 | H, 901, Unt |
| 1651 | Purchase Requisition Form for Engineering Trials | | | | STRSAGE00023020 | STRSAGE00023020 | 402, 403, 901, Unt |
| 1652 | Purchase Requisition Form for Engineering Trials | | | | STRSAGE00023021 | STRSAGE00023021 | 402, 403, 901, Unt |
| 1653 | Purchase Requisition Form for Engineering Trials | | | | STRSAGE00023022 | STRSAGE00023022 | 402, 403, 901, Unt |
| 1654 | PrimaFit 2.0 Change Request Plan Form (CRP# 20-0398) | | | | STRSAGE00023048 | STRSAGE00023056 | H, 901, Unt |
| 1655 | Photograph - PrimaFit 2.0 Manufacturing Facility | | | | STRSAGE00023057 | STRSAGE00023057 | H, 402, 403, 901, Unt |
| 1656 | Friday huddle PrimaFit 2.0 | | | | STRSAGE00023058 | STRSAGE00023058 | H, 402, 403, 901, Unt |
| 1657 | PrimaFit 2.0 Team Picture | | | | STRSAGE00023062 | STRSAGE00023062 | 402, 403, 901, Unt |
| 1658 | PrimaFit 2.0 Lean Lighthouse Report Out Presentation | | | | STRSAGE00023079 | STRSAGE00023079 | H, 901, Unt |
| 1659 | PrimaFit 2.0 Recognition Spotlight Presentation | | | | STRSAGE00023086 | STRSAGE00023086 | H, 402, 403, 901, Unt |
| 1660 | PrimaFit 2.0 Team Photograph | | | | STRSAGE00023114 | STRSAGE00023114 | 402, 403, 901, Unt |
| 1661 | Walker Downey & Associates Material Risk Assessment of PrimaFit 2.0 Device | | 121; 147 | | STRSAGE00023497 | STRSAGE00023540 | 901, Unt |
| 1662 | Visual Inspection of PrimaFit 2.0 | | | | STRSAGE00023727 | STRSAGE00023749 | 901, Unt |
| 1663 | PrimaFit 2.0 New Product Development Technical Report - Soft Tapered End Material and Weld Softeness | | | | STRSAGE00024339 | STRSAGE00024341 | 901, Unt |

Sage Preliminary Exhibit List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1664 | 07/24/2019 Sage Email Chain with attachment re: PrimaFit 2.0 charter meeting | | | | STRSAGE00024764 | STRSAGE00024766 | 901, Unt |
| 1665 | Sage PrimaFit 2.0 Cost Reduction Roadmap | | | | STRSAGE00024793 | STRSAGE00024797 | 402, 403, 901, Unt |
| 1666 | 03/2020 Sage Email Chain re: PrimaFit 2.0 Manufacturing Options | | | | STRSAGE00024821 | STRSAGE00024823 | 402, 403, 901, Unt |
| 1667 | 04/03/2020 Sage Email Re: PrimaFit 2.0 Highlights | | | | STRSAGE00024827 | STRSAGE00024827 | 901, Unt |
| 1668 | 05/27/2020 Sage Email Chain with Attachments re: Adhesives Research | | | | STRSAGE00024851 | STRSAGE00024866 | 402, 403, 901, Unt |
| 1670 | 10/21/2020 Sage Email Chain re: PrimaFit 2.0 build pics | | | | STRSAGE00024899 | STRSAGE00024902 | 402, 403, 901, Unt |
| 1671 | 02/2021 Sage Email Chain with Attachments re: PrimaFit 2.0 Purchase Requisitions | | | | STRSAGE00024949 | STRSAGE00024961 | 901, Unt |
| 1672 | 02/25/2021 Sage Email with attachment re: PrimaFit 2.0 Risk Management Board Notes | | | | STRSAGE00024968 | STRSAGE00024970 | 402, 403, 901, Unt |
| 1673 | 04/2021 Sage Email chain re: Seam Change Review | | | | STRSAGE00025121 | STRSAGE00025122 | 402, 403, 901, Unt |
| 1674 | 05/27/2021 Sage Email re: PrimaFit 2.0 FAT Update | | | | STRSAGE00025165 | STRSAGE00025165 | 402, 403, 901, Unt |
| 1676 | 09/03/2021 Sage email chain re: PrimaFit 2.0 Timeline | | | | STRSAGE00025258 | STRSAGE00025259 | 901, Unt |
| 1677 | 09/08/2021 Sage email re: PrimaFit 2.0 Production | | | | STRSAGE00025273 | STRSAGE00025274 | 402, 403, 901, Unt |
| 1678 | Executive Summary: Sage Female External Continence Device (PrimaFit 1.0) | | | | SAGE00024810 | SAGE00024811 | 901, Unt |
| 1687 | 09/20/2019 PrimaFit 2.0 Planning Exit | | | | SAGE00036478 | SAGE00036478 | 402, 403, 901, Unt |
| 1688 | Sage NPD Fast Track Presentation (2019) | | | | SAGE00036854 | SAGE00036854 | 901, Unt |
| 1689 | 01/08/2020 Sage email chain re: PrimaFit 2.0 - market feedback | | | | SAGE00036998 | SAGE00036999 | 901, Unt |
| 1691 | 01/27/2020 Sage Email re: PrimaFit 2.0 ESR | | | | SAGE00037023 | SAGE00037023 | 901, Unt |
| 1692 | PrimaFit 2.0 Update | | | | SAGE00037398 | SAGE00037399 | 402, 403, 901, Unt |
| 1693 | 10/31/2019 PrimaFit 2.0 Monthly Project Review | | | | SAGE00039754 | SAGE00039754 | H, 402, 403, 901, Unt |
| 1694 | Penguin Team Project Update (11/01/2019) | | | | SAGE00039756 | SAGE00039760 | H, 402, 403, 901, Unt |
| 1695 | Penguin Team Project Update (11/15/2019) | | | | SAGE00039777 | SAGE00039780 | H, 402, 403, 901, Unt |
| 1696 | Penguin Team Project Update (11/26/2019) | | | | SAGE00039801 | SAGE00039804 | H, 402, 403, 901, Unt |
| 1698 | Penguin Team Project Update (01/22/2020) | | | | SAGE00040050 | SAGE00040053 | H, 402, 403, 901, Unt |
| 1699 | Penguin Team Project Update (02/18/2020) | | | | SAGE00040257 | SAGE00040260 | H, 402, 403, 901, Unt |
| 1700 | PrimaFit 2.0 Placement Guide | | | | STRSAGE00000002 | STRSAGE00000002 | |
| 1701 | PrimaFit 2.0 Poster | | | 52 | STRSAGE00000003 | STRSAGE00000003 | |
| 1702 | PrimaFit 2.0 Poster | | | 138 | STRSAGE00000005 | STRSAGE00000005 | |
| 1703 | PrimaFit 2.0 Overshipper insert | | | | STRSAGE00000006 | STRSAGE00000006 | 402, H, 901 |
| 1704 | PrimaFit 2.0 Specification for bow tie label | | | | STRSAGE00000007 | STRSAGE00000007 | |
| 1705 | PrimaFit 2.0 Specification for FlexLink | | | | STRSAGE00000008 | STRSAGE00000008 | |

Sage Preliminary Exhibit List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1706 | PrimaFit 2.0 Suction Connector Specification | | | | STRSAGE00000009 | STRSAGE00000009 | |
| 1707 | PrimaFit 2.0 tube | | | | STRSAGE00000010 | STRSAGE00000010 | |
| 1708 | Primafit 2.0 Fabric | | | | STRSAGE00000011 | STRSAGE00000011 | |
| 1709 | Primafit 2.0 Foam Backer | | | | STRSAGE00000012 | STRSAGE00000012 | |
| 1710 | Primafit 2.0 Bottom Barrier | | | | STRSAGE00000013 | STRSAGE00000013 | |
| 1711 | Primafit 2.0 Inner Foam | | | | STRSAGE00000014 | STRSAGE00000014 | |
| 1712 | Primafit 2.0 Selective Adhesive | | | | STRSAGE00000015 | STRSAGE00000015 | |
| 1713 | Primafit 2.0 Overshipper Artwork | | | | STRSAGE00000016 | STRSAGE00000017 | |
| 1714 | Primafit 2.0 Hot Melt | | | | STRSAGE00000018 | STRSAGE00000018 | |
| 1715 | Primafit 2.0 Suction Connector Rev A | | | | STRSAGE00000019 | STRSAGE00000019 | |
| 1716 | Primafit 2.0 Suction Connection Rev NEW | | | | STRSAGE00000020 | STRSAGE00000020 | 402, 403, H, 901 |
| 1717 | Primafit 2.0 Tube Rev 000 | | | | STRSAGE00000021 | STRSAGE00000021 | |
| 1718 | Primafit 2.0 Tube Rev 002 | | | | STRSAGE00000022 | STRSAGE00000022 | 402, 403, H, 901 |
| 1719 | Primafit 2.0 BOM Rev H | | | 056; 085 | STRSAGE00000023 | STRSAGE00000028 | |
| 1720 | Primafit 2.0 BOM Rev NEW | | | 72 | STRSAGE00000029 | STRSAGE00000034 | |
| 1721 | Primafit 2.0 BOM Rev A | | | 84 | STRSAGE00000035 | STRSAGE00000040 | |
| 1722 | PrimaFit 2.0 BOM Rev I | | 344 | | STRSAGE00025402 | STRSAGE00025407 | |
| 1723 | Primafit 2.0 Bag | | | | STRSAGE00000045 | STRSAGE00000048 | |
| 1724 | Work Instructions Rev 13 | | | | STRSAGE00000049 | STRSAGE00000050 | 402, 403, H, 901 |
| 1725 | SOP Operating Instructions | | | | STRSAGE00000051 | STRSAGE00000072 | 402, 403, H, 901 |
| 1726 | Primafit 2.0 WI Rev 000 | | | | STRSAGE00000073 | STRSAGE00000076 | 402, 403, H, 901 |
| 1727 | SOP Rev 000 Final | | | | STRSAGE00000077 | STRSAGE00000096 | 402, 403, H, 901 |
| 1728 | SOP Rev 001 Final | | | | STRSAGE00000097 | STRSAGE00000118 | 402, 403, H, 901 |
| 1729 | SOP Rev 002 Final | | | | STRSAGE00000119 | STRSAGE00000140 | |
| 1730 | PowerPoint - PrimaFit Mid Year Meeting 2021 | | | | STRSAGE00021234 | STRSAGE00021234 | |
| 1731; 2010 | Sage Manufacturing Video | | | | STRSAGE_EXP_000005 | | |
| 1732 | PowerPoint - PrimaFit | | | 55 | STRSAGE00022113 | STRSAGE00022113 | |
| 1733 | Sage Video - Manufacturing | | | | STRSAGE00022149 | STRSAGE00022149 | H, 901, Incom |
| 1734 | Sage Video - Manufacturing | | | | STRSAGE00022150 | STRSAGE00022150 | H, 901, Incom |
| 1735 | Sage Video - Manufacturing | | | | STRSAGE00022151 | STRSAGE00022151 | H, 901, Incom |
| 1736 | Sage Video - Manufacturing | | | | STRSAGE00022152 | STRSAGE00022152 | H, 901, Incom |
| 1737 | Sage Video - Manufacturing | | | | STRSAGE00022153 | STRSAGE00022153 | H, 901, Incom |
| 1738 | Sage Video - Manufacturing | | | | STRSAGE00022154 | STRSAGE00022154 | H, 901, Incom |
| 1739 | Sage Video - Manufacturing | | | | STRSAGE00022155 | STRSAGE00022155 | H, 901, Incom |
| 1740 | Sage Video - Manufacturing | | | | STRSAGE00022156 | STRSAGE00022156 | H, 901, Incom |
| 1741 | Sage Video - Manufacturing | | | | STRSAGE00022157 | STRSAGE00022157 | H, 901, Incom |
| 1742 | Sage Video - Manufacturing | | | | STRSAGE00022158 | STRSAGE00022158 | H, 901, Incom |
| 1743 | Sage Document - Product Evaluation | | | | STRSAGE00022999 | STRSAGE00023000 | 402, 403, H, 901 |
| 1744 | Sage Document - Product Evaluation | | | 120 | STRSAGE00023001 | STRSAGE00023003 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1745 | Providence Holy Cross Trial Result Summary | | | | 44 | STRSAGE00021320 | STRSAGE00021320 | |
| 1746 | Sage Document - Product Evaluation | | | | | STRSAGE00023023 | STRSAGE00023024 | 402, 403, H, 901 |
| 1748 | PrimaFit 2.0 Video | | | | | BDPureWick_EXP_0000 0040 | BDPureWick_EXP_0000 0040 | |
| 1749 | Sage Manufacturing Videos | | | | | | | NP |
| 1750 | Primafit 2.0 Bag | | | | | STRSAGE00000041 | STRSAGE00000044 | |
| 1800 | US 2004-025454 to Okabe | | | | | STRSAGE00000462 | STRSAGE00000472 | 402, 403 |
| 1801 | US 2006-0015080 to Mahnensmith | | | | | STRSAGE00000607 | STRSAGE00000615 | 402, 403 |
| 1802 | US 2007-0191804 to Coley | | | | | STRSAGE00000802 | STRSAGE00000810 | 402, 403 |
| 1803 | US 3,349,768 to Keane | | | | | STRSAGE00002627 | STRSAGE00002634 | 402, 403 |
| 1804 | US 3,520,300 to Flower | | | | | STRSAGE00002649 | STRSAGE00002652 | 402, 403 |
| 1805 | US 4,886,508 to Washington | | | | | STRSAGE00002901 | STRSAGE00002913 | 402, 403 |
| 1806 | US 8,303,554 to Tsai | | | | | STRSAGE00004673 | STRSAGE00004684 | 402, 403 |
| 1807 | EP0613355 to Kuntz | | | | | STRSAGE00005142 | STRSAGE00005157 | 402, 403 |
| 1808 | JP4039641B2 to Mizuguchi | | | | | STRSAGE00005486 | STRSAGE00005495 | 402, 403 |
| 1809 | PCTUS2016049274 - International Search Report & Opinion | | | | | STRSAGE00020551 | STRSAGE00020562 | 402, 403 |
| 1814 | US 2004-0128749 | | | | | STRSAGE00000429 | STRSAGE00000436 | 402, 403 |
| 1815 | US 2008-0287894 to Van Den Heuvel | | | | | STRSAGE00000898 | STRSAGE00000904 | 402, 403 |
| 1816 | US 2009-0264840A1 to Virginio | | | | | STRSAGE00000918 | STRSAGE00000941 | 402, 403 |
| 1817 | 2013-0006206 to Wada | | | | | STRSAGE00001385 | STRSAGE00001397 | 402, 403 |
| 1818 | US 4,610,675 to Triunfol | | | | | STRSAGE00002746 | STRSAGE00002750 | 402, 403 |
| 1819 | US 4,886,509 to Mattson | | | | | STRSAGE00002914 | STRSAGE00002924 | 402, 403 |
| 1820 | US 5,002,541 to Conkling | | | | | STRSAGE00002958 | STRSAGE00002966 | 402, 403 |
| 1821 | US 5,678,564 to Lawrence | | | | | STRSAGE00003179 | STRSAGE00003200 | 402, 403 |
| 1822 | US 5,911,222 to Lawrence | | | | | STRSAGE00003294 | STRSAGE00003315 | 402, 403 |
| 1823 | US 6,569,133 to Cheng | | | | | STRSAGE00003601 | STRSAGE00003625 | 402, 403 |
| 1824 | US 6,702,793 to Sweetser | | | | | STRSAGE00003645 | STRSAGE00003650 | 402, 403 |
| 1825 | US 6,706,027 to Harvie | | | | | STRSAGE00003651 | STRSAGE00003663 | 402, 403 |
| 1826 | US 6,740,066 to Wolff | | | | | STRSAGE00003670 | STRSAGE00003685 | 402, 403 |
| 1827 | US 6,888,044 to Fell | | | | | STRSAGE00003779 | STRSAGE00003802 | 402, 403 |
| 1828 | US 7,220,250 to Suzuki | | | | | STRSAGE00004069 | STRSAGE00004088 | 402, 403 |
| 1829 | US 7,695,460 to Wada | | | | | STRSAGE00004241 | STRSAGE00004265 | 402, 403 |
| 1830 | US 7,749,205 to Tazoe | | | | | STRSAGE00004377 | STRSAGE00004390 | 402, 403 |
| 1831 | US 7,939,706 to Okabe | | | | | STRSAGE00004482 | STRSAGE00004493 | 402, 403 |
| 1832 | US 8,241,262 to Mahnensmith | | | | | STRSAGE00004643 | STRSAGE00004651 | 402, 403 |
| 1835 | GB2148126A to Cottenden | | | | | STRSAGE00005227 | STRSAGE00005231 | 402, 403 |
| 1836 | JP2001276107A to Ishii (English translation & certification) | | | | | STRSAGE00005338 | STRSAGE00005356 | 402, 403 |
| 1840 | JPH11113946A to Chiku w Translation (English translation & certification) | | | | | SAGE00040859 | SAGE00040880 | 402, 403 |
| 1842 | WO2000-057784A1 to Wolff | | | | | STRSAGE00005761 | STRSAGE00005788 | 402, 403 |
| 1843 | WO2007042823 to Van Den Heuvel | | | | | STRSAGE00006022 | STRSAGE00006037 | 402, 403 |
| 1844 | WO2009-052496 to Tsai | | | | | STRSAGE00006057 | STRSAGE00006076 | 402, 403 |
| 1846 | Macaulay et al, A Noninvasive Continence Management System | | | | | SAGE00005312 | SAGE00005319 | H, 402, 403, 901 |
| 1847 | Research and Development Work Relating to Assistive Technology 2005-2006, Brunel University (Nov 2006) | | | | | SAGE00006092 | SAGE00006131 | H, 402, 403, 901 |
| 1848 | AMXDmax Presentation | | | | | SAGE00021349 | SAGE00021368 | |
| 1849 | Information Disclosure Statement in Sage Application | | | | | SAGE00033501 | SAGE00033633 | 402, 403 |
| 1850 | EP0032138A2 to Ozenne - English translation & certification | | | | | SAGE00040912 | SAGE00040935 | 402, 403 |
| 1852 | AMXDmax Development History: US Air Force and Omni 2002-2014 | | | | | SAGE00040991 | SAGE00040992 | H, 402, 403, 901 |
| 1853 | URINCare Incontinence Management System, Patient Starter Kit | | | | | SAGE00041053 | SAGE00041062 | H, 402, 403, 901 |
| 1854 | Agenda, April 11-13, 2013, Innovating for Continence Conference | | | | | SAGE00041255 | SAGE00041262 | H, 402, 403, 901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1855 | Omni Development Document - Omni's Proren Bladder Management System | | | | SAGE00043339 | SAGE00043340 | H, 402, 403, 901 |
| 1856 | PureWick Instructions for Use | | | | PureWick_0017585 | PureWick_0017586 | |
| 1857 | 10/20/06 Omni FDA 510k | | | | OMNI_0000113 | OMNI_0000113 | 402, 403 |
| 1858 | Omni Device Listing | | | | OMNI_0000115 | OMNI_0000116 | 402, 403 |
| 1859 | US 6,706,027 to Harvie | | | | OMNI_0000248 | OMNI_0000260 | 402, 403 |
| 1860 | US 6,918,899 to Harvie | | | | OMNI_0000261 | OMNI_0000278 | 402, 403 |
| 1861 | US 7,131,964 to Harvie | | | | OMNI_0000279 | OMNI_0000306 | 402, 403 |
| 1862 | US 7,135,012 to Harvie | | | | OMNI_0000307 | OMNI_0000328 | 402, 403 |
| 1863 | US 7,141,043 to Harvie | | | | OMNI_0000329 | OMNI_0000354 | 402, 403 |
| 1864 | US 7,335,189 To Harvie | | | | OMNI_0000355 | OMNI_0000378 | 402, 403 |
| 1865 | Omni Medical AMXDmax brochure (Formerly PTX-637) | | | | PureWick_0018524 | | H, 402, 403 |
| 1866 | Omni AMXDmax brochure (Formerly PTX642) | | | | SAGE00021394 | | H, 402, 403 |
| 1867 | AMXDmax® Female Starter Kit – Disposable, Size 1, Omni Defense Tech (2021) (https://www.omni-defense.com/female-amxdmax-starter-kit-size-1, viewed on May 19, 2023.)  (Formerly PTX744) | | | | | | H, 402, 403, 901, NP |
| 1900 | Sage Urine Management Powerpoint | | | 14 | STRSAGE00021235 | STRSAGE00021235 | |
| 1901 | PrimaFit PowerPoint - Making healthcare better (2022) | | | 15 | STRSAGE00021238 | STRSAGE00021238 | |
| 1902 | 09/2019 NPD Limited Launch Design Approval Form PrimaFit 2.0 | | | | STRSAGE00021885 | STRSAGE00021894 | |
| 1903 | Boehringer CareDry, CareDry Claims | | | 131 | STRSAGE00023009 | STRSAGE00023011 | 901 |
| 1904 | Consure Medical Qivi, Qivi Claims | | | 130 | STRSAGE00023012 | STRSAGE00023013 | 901 |
| 1905 | Medline Versette Video | | | | STRSAGE00023017 | STRSAGE00023017 | 901 |
| 1906 | Medline Versette video | | | | STRSAGE00024738 | STRSAGE00024738 | H, 403, 901 |
| 1907 | Medline Versette Best Practice Guidance | | | | STRSAGE00024739 | STRSAGE00024739 | H, 403, 901 |
| 1908 | 2021 Medline Versette Indication for Use | | | | STRSAGE00024740 | STRSAGE00024740 | H, 403, 901 |
| 1909 | Boehringer Caredry System In Service - Video | | | | STRSAGE00024745 | STRSAGE00024745 | H, 403, 901 |
| 1910 | CareDry System Product Demo | | | | STRSAGE00024746 | STRSAGE00024746 | H, 403, 901 |
| 1911 | Boehringer Caredry Regulatory Classification for CareDry System | | | | STRSAGE00024747 | STRSAGE00024747 | H, 403, 901 |
| 1912 | Consure Medical Qivi Video | | | | STRSAGE00024748 | STRSAGE00024748 | H, 402, 403, 901 |
| 1913 | Qivi Truly External Female Urine Mgmt Device by Consure - video | | | | STRSAGE00024749 | STRSAGE00024749 | H, 402, 403, 901 |
| 1914 | Consure Medical Qivi Instructions for Use | | | | STRSAGE00024750 | STRSAGE00024751 | H, 402, 403, 901 |
| 1915 | Sage Blunt End Noninfringing Alternative | | | | STRSAGE00024754 | STRSAGE00024754 | |
| 1916 | 02/18/2021 Sage Email re: Medline Versette | | | | STRSAGE00024962 | STRSAGE00024964 | H, 403, 901 |
| 1917 | 02/18/2021 Sage Email re: Medline Versette with attached video | | | | STRSAGE00024965 | | H, 403, 901 |
| 1918 | 05/28/2021 Sage Email re: Medline Versette | | | | STRSAGE00025166 | STRSAGE00025171 | H, 403, 901 |
| 1919 | 05/28/2021 Sage Email re: Medline Versette | | | | STRSAGE00025172 | STRSAGE00025177 | H, 403, 901 |
| 1920 | Wellcare Device Document | | | | STRSAGE00025398 | STRSAGE00025398 | H, 403, 901 |
| 1921 | WellCare Smart External Urine Collection System | | | | STRSAGE00025399 | STRSAGE00025399 | H, 403, 901 |
| 1922 | Wellcare Website | | | | STRSAGE00025400 | STRSAGE00025400 | H, 403, 901 |
| 1923 | Wellcare Device images | | | | STRSAGE00025401 | STRSAGE00025401 | H, 403, 901 |
| 1924 | Qivi Female External Urine Management Marketing Information | | | | | | H, 403, 901, Unt, NP |
| 1925 | Medline Versette Instructions for Use | | | | BDPureWick_00001554 | BDPureWick_00001554 | H, 403, 901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1926 | 07/26/2022 PureWick Powerpoint --PureWick 2.0 (Rise H&H) | | | BDPureWick_00007657 | BDPureWick_00007657 | 402, 403, 901 |
| 1927 | PureWick spreadsheet re: Medline losses | | | BDPureWick_00007658 | BDPureWick_00007658 | H, 901 |
| 1928 | CareDry System (March 2021) (https://www.boehringerlabs.com/wp-content/uploads/2021/02/1326_CareDry-Sales-Sheet-V11.pdf, viewed on May 11, 2023.) (Formerly PTX742) | | | | | H, 403, 901, NP |
| 1929 | 07/2022 BD PowerPoint - Rise H&H, PureWick 2.0 | | | BDPureWick_00013059 | BDPureWick_00013059 | 402, 403, 901 |
| 1930 | October 2021 BD PowerPoint - PureWick 2.0 | | | BDPureWick_00013069 | BDPureWick_00013069 | 402, 403, 901 |
| 1931 | Sage Technical Document - Module 1 Robot PSP | | | STRSAGE00025408 | STRSAGE00025414 | H, 402, 403, 901 |
| 1932 | Sage Technical Document - Module 2 Robot PSP | | | STRSAGE00025415 | STRSAGE00025421 | H, 402, 403, 901 |
| 1933 | Sage Technical Document - Module 1 Robot PSP | | | STRSAGE00025422 | STRSAGE00025428 | H, 402, 403, 901 |
| 1934 | Sage Technical Document - Module 2 Robot PSP | | | STRSAGE00025429 | STRSAGE00025435 | H, 402, 403, 901 |
| 1935 | Sage Technical Document - PF 2.0 Automated Assembly | | | STRSAGE00025436 | STRSAGE00025449 | H, 402, 403, 901 |
| 1936 | Sage Technical Document - PF 2.0 Automated Assembly Machine Line 2 | | | STRSAGE00025450 | STRSAGE00025463 | H, 402, 403, 901 |
| 1937 | PrimaFit 2.0 Inner Foam Rev 001 | | | STRSAGE00025464 | STRSAGE00025464 | |
| 1938 | Sage Technical Document | | | STRSAGE00025465 | STRSAGE00025467 | H, 402, 403, 901 |
| 1990 | PrimaFit 2.0 Limited Launch Opportunities | | 39 | STRSAGE00023004 | STRSAGE00023004 | |
| 1991 | 02/18/2020 Sage Email re: PrimaFit 2.0 Design Freeze | | 64 | SAGE00040262 | SAGE00040263 | |
| 1992 | 10/07/2019 Sage Email | | 79 | SAGE00034039 | SAGE00034039 | |
| 1993 | Trial Results Summary | | 119; 148 | STRSAGE00021324 | STRSAGE00021324 | |
| 1994 | PrimaFit 1.0 BOM | | | SAGE00028150 | SAGE00028152 | H, 402, 403, 901, Unt |
| 2000 | PrimaFit 2.0 CER Presentation; Capital Committee - Early Spend Request Sage Project PrimaFit 2.0 with attachments | | | STRSAGE00021955 | STRSAGE00021957 | |
| 2001 | PrimaFit 2.0 CCRB | | | STRSAGE00022140 | STRSAGE00022140 | H, 402, 403, 901 |
| 2002 | Capital Expenditure Request (CER) for PrimaFit 2.0 | | 20 | STRSAGE00023025 | STRSAGE00023037 | |
| 2003 | 04/22/2019 Bard Letter to Sage | | | | | 402, 403, 901, NP |
| 2004 | 03/19/2018 Sage Letter to Bard | | | | | 402, 403, 901, NP |
| 2005 | 09/28/2017 Bard Letter to Sage | | | | | 402, 403, 901, NP |
| 2006 | 08/16/2019 Sage Letter to Bard | | | | | 402, 403, 901, NP |
| 2007 | March 2021 Email Chain Re: Inspecting PrimaFit 2.0 (Quinn/MHM) | | | | | NP, H, 402, 403, 901, Unt |
| 2008 | 01/13/2021 Email from Sage | | | | | 402, 403, 901, NP |
| 2009 | 12/16/2020 Email from Sage to PureWick | | | | | 402, 403, 901, NP |
| 2010 | 12/21/2020 Email from PureWick's Counsel re: Search Terms | | | | | 402, 403, 901, NP |
| 2012 | 12/22/2020 Email from PureWick's Counsel re: Search Terms | | | | | 402, 403, 901, NP |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2101 | Current Practice Survey for St. Peters UM | | | | STRSAGE00021304 | STRSAGE00021307 | | |
| 2102 | 03/2020 Sage Presentation - PrimaFit 2.0 Update (Design and Automation) | | | 016; 038 | STRSAGE00022042 | STRSAGE00022042 | | |
| 2103 | Trial Result Summary (Marquette General Hospital) | | | | STRSAGE00021321 | STRSAGE00021323 | | |
| 2104 | Urine Management Competitor Document | | | | STRSAGE00023014 | STRSAGE00023016 | | |
| 2106 | 07/23/2020 Sage Email with attachment re: PureWick FDA MAUDE Complaints with attachment | | | | SAGE00034167 | SAGE00034169 | H, 402, 403, 901 | |
| 2107 | Current Practice Survey for Ohio State East | | | 45 | STRSAGE00021301 | STRSAGE00021303 | | |
| 2108 | 10/20/20 Email | | | 12 | SAGE00040650 | SAGE00040650 | | |
| 2112 | https://www.nhs.uk/conditions/urinary-catheters/living-with/ | | | | | | H, 402, 403, 901, NP | |
| 2113 | https://www.bd.com/en-us/products-and-solutions/products/product-families/purewick-female-external-catheter | | | | | | 402, 403, 901, NP | |
| 2114 | https://www.nursingtimes.net/clinical-archive/continence/comparing-indwelling-and-intermittent-catheterisation-12-10-2010/ | | | | | | H, 402, 403, 901, NP | |
| 2115 | https://www.boehringerlabs.com/ medical-devices/caredry_system/caredry-system/ | | | | | | H, 402, 403, 901, NP | |
| 2116 | https://www.medline.com/strategies/ infection-prevention/alternatives-to-foley-catheters/ | | | | | | H, 402, 403, 901, NP | |
| 2117 | https://www.bls.gov/ooh/architecture-and-engineering/biomedical-engineers.htm | | | | | | H, 402, 403, 901, NP | |
| 2118 | https://www.hcd.com/ need-medical-supplies/foley-catheter/ | | | | | | H, 402, 403, 901, NP | |
| 2119 | https://www.wellcaremedtech.com/?products_ 19/28.html | | | | | | H, 402, 403, 901, NP | |
| 2120 | https://www.consuremedical.com/qivi-fec/ | | | | | | H, 402, 403, 901, NP | |
| 2121 | Medline Versette Video | | | | | | H, 402, 403, 901, NP | |
| 2122 | https://www.mayoclinic.org/diseases-conditions/urinary-incontinence/symptoms-causes/syc-20352808 | | | | | | H, 402, 403, 901, NP | |
| 2123 | https://www.boehringerlabs.com/wp-content/uploads/2021/04/0000321-Rev-D-CareDry-Sales-Sheet.pdf | | | | | | H, 402, 403, 901, NP | |
| 2124 | http://www.prnewswire.com/news-releases/bd-completes-bard-acquisition- creating-new-global-health-care-leader-300576098.html | | | | | | H, 402, 403, 901, NP | |
| 2125 | https://punchout.medline.com/media/catalog/Docs/MKT/LITe21343_SSH_IP_Versette_19W4345103.pdf | | | | | | H, 402, 403, 901, NP | |
| 2126 | https://www.nice.org.uk/guidance/cg 139/ ifp/chapter/ long-term-use-of-urinary-catheters | | | | | | H, 402, 403, 901, NP | |
| 2128 | https://www.ucsfhealth.org/education/biofeedback-for-incontinence | | | | | | H, 402, 403, 901, NP | |

Sage Preliminary Exhibit List

| | | | | | | |
|---|---|---|---|---|---|---|
| 2129 | https://www.mayoclinic.org/diseases-conditions/ urinary-incontinence! in-depth! urinary-incontinence-surgery/art-20046858 | | | | | H, 402, 403, 901, NP |
| 2130 | https://www.consuremedical.com/catheter-selection-and-preventing-cauti-for-female-patients/ | | | | | H, 402, 403, 901, NP |
| 2131 | https://www.medline.com/strategies/ infection-prevention/cauti-unit-champions-article/ | | | | | H, 402, 403, 901, NP |
| 2132 | https://www.bd.com/en-us/products-and-solutions/products/product-families/purewick-female-external-catheter#overview | | | | | 402, 403, 901, NP |
| 2133 | https://www.amazon.com/Depend-Incontinence-Underwear-Absorbency-Packaging/dp/BOOSRJV1JK?th=1 | | | | | H, 402, 403, 901, NP |
| 2134 | https://www.consuremedical.com/ how-does-a-female-external-catheter-work/ | | | | | H, 402, 403, 901, NP |
| 2135 | https://www.biospace.com/article/releases/c-r-bard-closes-transaction-to-acquire-specialized-health-products-/ | | | | | H, 402, 403, 901, NP |
| 2136 | https://newsroom.medline.com/company-profile/ | | | | | H, 402, 403, 901, NP |
| 2137 | https://www.bd.com/content/dam/bd-assets/bd-com/en-us/document/policy/corporate-policies-and-guidelines/patent/BD-Interventional-Segment-Patents-AUG23.pdf https://www.bd.com/content/dam/bd-assets/bd-com/en-us/document/policy/corporate-policies-and-guidelines/patent/BD-Interventional-Segment-Patents-AUG23.pdf | | | | | 402, 403, 901, NP |
| 2138 | BD Patent Marking Website (May 2022) | | | | | 901, NP |
| 2140 | Sage website with videos https://www.stryker.com/us/en/sage.html | | | | | H, 402, 403, 901, NP |
| 2141 | Sage website https://www.stryker.com/us/en/portfolios/medical-surgical-equipment/urine-management.html | | | | | H, 402, 403, 901, NP |
| 2142 | Sage PrimaFit 2.0 brochure https://www.stryker.com/content/dam/stryker/ sage/products/primafit/resources/Sage-PrimaFit-Brochure.pdf | | | | | H, 901, NP |
| 2143 | Sage website https://www.stryker.com/content/dam/stryker/ sage/resources/Patient-Cleansing-Brochure.pdf | | | | | H, 402, 403, 901, NP |
| 2144 | Sage website https://www.stryker.com/content/dam/stryker/ sage/resources/Incontinence-associated-Dermatitis-IAD-Brochure.pdf | | | | | H, 402, 403, 901, NP |
| 2145 | Sage PrimaFit 2.0 website video https://www.stryker.com/en/sage/products/s age-primafit.html | | | | | H, 901, NP |
| 2146 | Sage website https://www.stryker.com/us/en/sage/products/s age-barrier-cream-cloths.html | | | | | H, 402, 403, 901, NP |

Sage Preliminary Exhibit List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2147 | Sage website Microclimate Body pads https://www.stryker.com/us/en/sage/products/sage-m--microclimate-body-pads.html | | | | | | H, 402, 403, 901, NP |
| 2150 | 10/28/2022 Letter from Sage's Counsel | | | | | | H, 402, 403, 901, NP |
| 2151 | 11/07/2022 Letter from Sage's Counsel | | | | | | H, 402, 403, 901, NP |
| 2152 | 11/28/2022 Email from Sage's Counsel | | | | | | H, 402, 403, 901, NP |
| 2200 | PowerPoint - UCC FY23 ASR PureWick | | | | BDPureWick_00002060 | BDPureWick_00002069 | 901 |
| 2201 | 11/18/2022 BD Email re: External Catheters | | | | BDPureWick_00002173 | BDPureWick_00002175 | H, 402, 403, 901 |
| 2202 | 11/18/2022 BD Email re: Urology Contract | | | | BDPureWick_00002176 | BDPureWick_00002178 | H, 402, 403, 901 |
| 2203 | 09/06/2022 BD Email re: Urology Contract | | | | BDPureWick_00002179 | BDPureWick_00002181 | H, 402, 403, 901 |
| 2204 | 11/18/2022 BD Email re: External Catheters | | | | BDPureWick_00002183 | BDPureWick_00002183 | H, 402, 403, 901 |
| 2205 | 11/18/2022 BD Email re: Feedback | | | | BDPureWick_00002184 | BDPureWick_00002185 | H, 402, 403, 901 |
| 2206 | 02/10/2020 BD Idea Product Opportunity Appraisal Document | | | | BDPureWick_00007647 | BDPureWick_00007654 | 402, 403, 901 |
| 2207 | 2021 BD Powerpoint - HVS Debrief | | | | BDPureWick_00007656 | BDPureWick_00007656 | 402, 403, 901 |
| 2208 | 2022 BD Powerpoint - Rise H&H | | | | BDPureWick_00013063 | BDPureWick_00013063 | 402, 403, 901 |
| 2209 | 02/2020 BD Powerpoint - PureWick 2.0 | | | | BDPureWick_00013065 | BDPureWick_00013065 | 402, 403, 901 |
| 2210 | 2021 BD Powerpoint - PureWick 2.0 | | | | BDPureWick_00013073 | BDPureWick_00013073 | 402, 403, 901 |
| 2211 | 01/04/2022 BD Product Opportunity Appraisal | | | | BDPureWick_00013084 | BDPureWick_00013100 | 402, 403, 901 |
| 2212 | 2021 BD Powerpoint - PureWick 2.0 Concept Lab Testing Summary | | | | BDPureWick_00013125 | BDPureWick_00013125 | 402, 403, 901 |
| 2213 | Beeson, Urinary Management with an External Female Collection Device | | | | BDPureWick_EXP_00000003 | BDPureWick_EXP_00000005 | 901 |
| 2214 | Project Candle - User Visits (Bard Attendees) | | | | PureWick_0014246 | PureWick_0014247 | 402, 403, 901 |
| 2215 | 2017 PureWick Instructions and FAQs | | | | PureWick_0014365 | PureWick_0014366 | 901 |
| 2216 | 05/24/2019 BD Email re: PureWick Problems | | | 118 | PureWick_0033617 | PureWick_0033620 | H, 402, 403, 901 |
| 2217 | 01/09/2019 BD Email with Attachment re: Sage Accounts | | | | PureWick_0034330 | PureWick_0034330 | H, 402, 403, 901 |
| 2218 | 09/2023 BD Powerpoint - US Acute Care Marketing PLan | | | | BDPureWick_00007687 | BDPureWick_00007687 | 402, 403, 901 |
| 2219 | 08/28/2017 Bard Email with attachments re: PureWick Complaints | | | | PureWick_0054254 | | 901 |
| 2226 | PureWick Platform Update | | | | PureWick_0064350 | PureWick_0064352 | H, 402, 403, 901 |
| 2227 | 06/2017-07/2017 Bard Email Chain with Attachment re: Critical Care Monthly Report | | | | PureWick_0051865 | PureWick_0051866 | 402, 403, 901, Unt |
| 2228 | Bard Memo re: June 2017 Results | | | | PureWick_0051867 | PureWick_0051873 | 901, Unt |
| 2229 | 2020 BD Presentation - Critical Care BD-UCC | | | | BDPureWick_00013217 | BDPureWick_00013217 | 402, 403, 901, Unt |
| 2230 | Amendment to Agreement between HealthTrust Purchasing Group and Bard (2023) | | | | BDPureWick_00014032 | BDPureWick_00014034 | H, 402, 403, 901, Unt |

Sage Preliminary Exhibit List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2231 | Group Purchasing Agreement - Med/Surg - Premier Healthcare Alliance and Bard | | | | BDPureWick_00014035 | BDPureWick_00014077 | H, 402, 403, 901, Unt |
| 2232 | Group Purchasing Agreement - Med/Surg - Premier Healthcare Alliance and Bard | | | | BDPureWick_00014078 | BDPureWick_00014142 | H, 402, 403, 901, Unt |
| 2233 | Group Purchasing Agreement - Med/Surg - Premier Healthcare Alliance and Bard | | | | BDPureWick_00014143 | BDPureWick_00014307 | H, 402, 403, 901, Unt |
| 2234 | Master Products Agreement between Ascension Health Resource and Supply Management Group and Bard (2020) | | | | BDPureWick_00014308 | BDPureWick_00014391 | H, 402, 403, 901, Unt |
| 2235 | Bid for Product Supplier Agreement for Urinary Catheters and Devices between Vizient Supply and Bard (2022) | | | | BDPureWick_00014392 | BDPureWick_00014443 | H, 402, 403, 901, Unt |
| 2240 | 12/22/2017 Bard Email Chain with Attachments | | | | PureWick_0034593 | PureWick_0034609 | H, 402, 403, 901 |
| 2241 | 04/7/2020 BD Email re: PureWick 2.0 with attachment | | | | BDPureWick_00013153 | BDPureWick_00013155 | H, 402, 403, 901 |
| 2242 | 03/31/2020 BD Email re: Key Accounts with Minimal Sales with attachment | | | | BDPureWick_00013162 | BDPureWick_00013164 | H, 402, 403, 901 |
| 2243 | 05/17/2019 BD Email Chain mail re: Competitive Activity | | | | BDPureWick_00013223 | BDPureWick_00013224 | H, 402, 403, 901 |
| 2244 | 06/05/2020 BD Email Chain | | | | BDPureWick_00013229 | BDPureWick_00013230 | H, 402, 403, 901 |
| 2245 | Bard Medical Chart re: Contract | | | | BDPureWick_00013231 | BDPureWick_00013231 | 402, 403, 901 |
| 2246 | 02/25/2020 BD Email with Attachment re: PureWick users | | | | BDPureWick_00013262 | BDPureWick_00013263 | H, 402, 403, 901 |
| 2247 | 07/12/2019 BD Email attaching 2019 BD Acute Urology Sales Update | | | | BDPureWick_00013276 | BDPureWick_00013280 | H, 402, 403, 901 |
| 2248 | 11/06/2017 Bard Memo | | | | BDPureWick_00013454 | BDPureWick_00013459 | H, 402, 403, 901 |
| 2297 | 02/2021 Sage Risk Management Board Minutes | | | | STRSAGE00023090 | STRSAGE00023094 | |
| 2298 | Sage Change Request Plan Form | | | | STRSAGE00023039 | STRSAGE00023047 | |
| 2299 | 11/2020 PrimaFit 2.0 Update (Design and Automation) | | | | STRSAGE00022119 | STRSAGE00022119 | H, 901 |
| 2300 | PrimaFit 2.0 Sell Sheet | | | 036; 137 | STRSAGE00000004 | STRSAGE00000004 | |
| 2301 | 10/2020 Sage Powerpoint - Urine Management Enhancements Launch PrimaFit 1.5, PrimaFit 2.0 | | | | STRSAGE00021282 | STRSAGE00021282 | |
| 2302 | Sage Powerpoint - Project Overview PrimaFit 2.0 | | | | STRSAGE00022093 | STRSAGE00022093 | |
| 2303 | 07/2020 Sage Powerpoint - Biocompatibility PrimaFit 2.0 | | | | STRSAGE00022095 | STRSAGE00022095 | |
| 2304 | 2022 Sage Category Market Shares with DRG Data | | | | STRSAGE00022840 | STRSAGE00022908 | H, 403, 901 |
| 2305 | 2021 Urine Management Annual Marketing Plan | | | | STRSAGE00022993 | STRSAGE00022993 | H, 403, 901 |
| 2306 | Selective Adhesive Device Securement, PrimaFit 2.0 | | | | STRSAGE00024298 | STRSAGE00024300 | |
| 2308 | 02/2021 RMB Review PrimaFit 2.0 | | | 51 | STRSAGE00023106 | STRSAGE00023106 | |
| 2310 | PrimaFit 2.0 Biocompatibility Evaluation | | | 58 | STRSAGE00023866 | STRSAGE00023875 | |
| 2311 | Sage Project Pipeline (2014) - Non-Invasive Urine Collection for the Bedridden Patient | | | | SAGE00025962 | SAGE00025962 | H, 402, 403, 901, Unt |
| 2312 | 09/2015 AMXDmax In-Flight Bladder Relief Leaflet | | | | SAGE00041025 | SAGE00041028 | H, 402, 403, 901 |
| 2316 | Harvie et al, Development of Omni's Proren Bladder Management Systems | | | | SAGE00041063 | SAGE00041064 | H, 402, 403, 901 |

Sage Preliminary Exhibit List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2317 | 7/21/2016 AMXDMax Supply Kit (Female) | | | | SAGE00041065 | SAGE00041065 | H, 402, 403, 901 |
| 2318 | 7/21/2016 AMXDMax Supply Kit (Male) | | | | SAGE00041066 | SAGE00041066 | H, 402, 403, 901 |
| 2319 | AMXDMax User and Maintenance Guide | | | | SAGE00041067 | SAGE00041118 | H, 402, 403, 901 |
| 2320 | Simon Foundation for Continence's Innovating for Continence Series (2015) Materials | | | | SAGE00041119 | SAGE00041127 | H, 402, 403, 901 |
| 2327 | Simon Foundation for Continence's Innovating for Continence Series (2015) - Photos | | | | SAGE00041128 | SAGE00041144 | H, 402, 403, 901 |
| 2328 | Simon Foundation for Continence's Innovating for Continence Series (2015) - 2015 Press Releases | | | | SAGE00041145 | SAGE00041145 | H, 402, 403, 901 |
| 2329 | Agenda, April 15-17, 2015, Innovating for Continence Conference | | | | SAGE00041146 | SAGE00041153 | H, 402, 403, 901 |
| 2330 | Simon Foundation for Continence's Innovating for Continence Series (2015) - Sponsors | | | | SAGE00041154 | SAGE00041154 | H, 402, 403, 901 |
| 2331 | Simon Foundation for Continence's Innovating for Continence Series (2015) - | | | | SAGE00041155 | SAGE00041156 | H, 402, 403, 901 |
| 2332 | Simon Foundation for Continence's Innovating for Continence Series (2015) - Pre-conference Workshops | | | | SAGE00041157 | SAGE00041166 | H, 402, 403, 901 |
| 2333 | Simon Foundation for Continence's Innovating for Continence Series (2015) - Conference Program Abstracts | | | | SAGE00041167 | SAGE00041210 | H, 402, 403, 901 |
| 2334 | Simon Foundation for Continence's Innovating for Continence Series (2015) - Abstracts | | | | SAGE00041211 | SAGE00041254 | H, 402, 403, 901 |
| 2335 | AMXDmax In-Flight Bladder Relief - Female Pad IFP-15-2-2 | | | | SAGE00041263 | SAGE00041264 | H, 402, 403, 901 |
| 2336 | 11/17/2006 AMXD Department of the Air Force Memorandum | | | | SAGE00041265 | SAGE00041272 | H, 402, 403, 901 |
| 2337 | AMXD-Advanced Mission Extender Device Collection Unite Flier | | | | SAGE00041273 | SAGE00041273 | H, 402, 403, 901 |
| 2338 | AMXDMax Introductory Manual | | | | SAGE00041274 | SAGE00041277 | H, 402, 403, 901 |
| 2339 | Beeson Abstract - Standardizing Urinary Catheter Care and Maintenance in the Intensive Care Unit | | | | SAGE00043341 | SAGE00043341 | H, 402, 403, 901 |
| 2340 | Dublynn Abstract - Female External Catheter Use: A New Bundle Element to Reduce CAUTI | | | | SAGE00043342 | SAGE00043343 | H, 402, 403, 901 |
| 2342 | EP2180907 to Weig | | | | SAGE00043345 | SAGE00043369 | 402, 403 |
| 2343 | JP3087938B2 to Kiuchi | | | | SAGE00043370 | SAGE00043388 | 402, 403 |
| 2344 | JP3123547 to Saito | | | | SAGE00043389 | SAGE00043407 | 402, 403 |
| 2345 | JP3132659 to Yanagihara | | | | SAGE00043408 | SAGE00043413 | 402, 403 |
| 2346 | JP3198994 to Watanabe | | | | SAGE00043414 | SAGE00043426 | 402, 403 |
| 2348 | JP2015092945 to Uchida | | | | SAGE00043439 | SAGE00043447 | 402, 403 |
| 2349 | JPH0460220 to Sasaki | | | | SAGE00043448 | SAGE00043453 | 402, 403 |
| 2371 | 01/25/2022 Bard Email re: Camille Newton Consulting Agreement | | | | BDPureWick_00001174 | | 402, 403, 901 |
| 2372 | 07/28/2019 BD Email Attaching Monthly Report | | | | PureWick_0033348 | | 403, 901 |
| 2373 | 07/11/2019 BD Email attaching Monthly Report | | | | PureWick_0033365 | | 403, 901 |
| 2374 | 07/08/2019 Bard Email Attaching Monthly Report | | | | PureWick_0033455 | | 403, 901 |
| 2375 | Bard Spreadsheet - Grow Urological Drainage | | | | PureWick_0064267 | PureWick_0064267 | 402, 403, 901 |

Sage Preliminary Exhibit List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2376 | PureWick Platform Update | | | | PureWick_0064390 | PureWick_0064392 | 402, 403, 901 |
| 2377 | PureWick Platform Update | | | | PureWick_0064393 | PureWick_0064397 | 402, 403, 901 |
| 2378 | PureWick Platform Update | | | | PureWick_0064398 | PureWick_0064403 | 402, 403, 901 |
| 2379 | PureWick Platform Update | | | | PureWick_0064404 | PureWick_0064409 | 402, 403, 901 |
| 2380 | 05/2022 BD Powerpoint - UCC FY23 ASR PureWick Path | | | | BDPureWick_00007689 | BDPureWick_00007689 | 402, 403, 901 |
| 2381 | 04/2021 BD Powerpoint - PureWick 2.0 | | | | BDPureWick_00013060 | BDPureWick_00013060 | 402, 403, 901 |
| 2382 | 05/2022 BD Powerpoint- PureWick 2.0 & Rise Concept Evaluation Strategy | | | | BDPureWick_00013061 | BDPureWick_00013061 | 402, 403, 901 |
| 2383 | 02/2021 BD Powerpoint - PureWick 2.0 | | | | BDPureWick_00013062 | BDPureWick_00013062 | 402, 403, 901 |
| 2384 | 01/2022 BD Powerpoint - PureWick 2.0 | | | | BDPureWick_00013064 | BDPureWick_00013064 | 402, 403, 901 |
| 2385 | 03/2022 BD Powerpoint - PureWick 2.0 | | | | BDPureWick_00013066 | BDPureWick_00013066 | 402, 403, H, 901 |
| 2386 | 09/2021 BD Powerpoint - PureWick 2.0 | | | | BDPureWick_00013067 | BDPureWick_00013067 | 402, 403, H, 901 |
| 2387 | 02/2022 BD Powerpoint - PureWick 2.0 & Rise Capture Collision | | | | BDPureWick_00013068 | BDPureWick_00013068 | 402, 403, H, 901 |
| 2388 | 06/2022 BD Powerpoint - Rise H&H | | | | BDPureWick_00013072 | BDPureWick_00013072 | 402, 403, H, 901 |
| 2389 | 05/2022 BD Powerpoint - Rise H&H | | | | BDPureWick_00013074 | BDPureWick_00013074 | 402, 403, H, 901 |
| 2390 | 10/2020 BD Powerpoint - PureWick 2.0 | | | | BDPureWick_00013078 | BDPureWick_00013078 | 402, 403, H, 901 |
| 2391 | 01/2020 BD Powerpoint - PureWick 2.0 | | | | BDPureWick_00013079 | BDPureWick_00013079 | 402, 403, H, 901 |
| 2392 | 06/2021 BD Powerpoint - PureWick 2.0 | | | | BDPureWick_00013080 | BDPureWick_00013080 | 402, 403, H, 901 |
| 2393 | 05/2022 BD Powerpoint - Rise H&H | | | | BDPureWick_00013082 | BDPureWick_00013082 | 402, 403, H, 901 |
| 2394 | 06/2022 BD Powerpoint - Rise H&H Kick Off | | | | BDPureWick_00013083 | BDPureWick_00013083 | 402, 403, H, 901 |
| 2395 | BD Powerpoint - PureWick 2.0 Healthy Volunteer Study Design Review | | | | BDPureWick_00013102 | BDPureWick_00013102 | 402, 403, H, 901 |
| 2396 | BD Powerpoint - PureWick 2.0 Technical Design Review 1A | | | | BDPureWick_00013119 | BDPureWick_00013119 | 402, 403, H, 901 |
| 2397 | 03/2021 BD Powerpoint - PureWick 2.0 Extended Team Update | | | | BDPureWick_00013126 | BDPureWick_00013126 | 402, 403, H, 901 |
| 2398 | 06/2023 BD Powerpoint - PureWick 2.0 High-Level Concepts | | | | BDPureWick_00013128 | BDPureWick_00013128 | 402, 403, H, 901 |
| 2399 | 04/2022 BD Powerpoint - Rise v. PureWick 2.0 | | | | BDPureWick_00013139 | BDPureWick_00013139 | 402, 403, H, 901 |
| 2400 | PureWick Management Presentation | | | | SAGE00025844 | SAGE00025875 | 402, 403, H, 901 |
| 2401 | PureWick White Paper | | | | SAGE00026758 | SAGE00026768 | 402, 403, H, 901 |
| 2402 | 07/07/2017 BD Email to PureWick Attaching Operations Dashboard | | | | BDPureWick_00003996 | BDPureWick_00003997 | 402, 403, H |
| 2404 | PureWick Poster Presentation | | | | PureWick_0014362 | PureWick_0014362 | H, 901 |
| 2405 | PureWick User Instruction Video | | | | PureWick_0014708 | PureWick_0014708 | H, 402, 403, 901 |
| 2406 | 03/2015-04/2015 PureWick Use Results | | | | PureWick_0017093 | PureWick_0017093 | H, 402, 403, 901 |
| 2407 | 08/2016 PureWick Slides | | | | PureWick_0017160 | PureWick_0017178 | H, 402, 403, 901 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2408 | Photograph of Wick | | | | | PureWick_0019753 | PureWick_0019753 | H, 402, 403, 901 |
| 2409 | Photograph of Wicks | | | | | PureWick_0019757 | PureWick_0019757 | H, 901 |
| 2410 | Photograph of WIcks | | | | 111 | PureWick_0019766 | PureWick_0019766 | H, 901 |
| 2411 | Photograph of Tapered Wick | | | | | PureWick_0019785 | PureWick_0019785 | H, 901 |
| 2412 | 01/11/2015 PureWick Brochure | | | | | PureWick_0022063 | PureWick_0022064 | H, 402, 403, 901 |
| 2413 | 12/18/2014 PureWick Brochure | | | | | PureWick_0022073 | PureWick_0022074 | H, 402, 403, 901 |
| 2414 | 03/04/2013 PureWick Brochure | | | | | PureWick_0022121 | PureWick_0022125 | H, 402, 403, 901 |
| 2415 | 11/9/2012 PureWick Brochure | | | | | PureWick_0022140 | PureWick_0022141 | H, 402, 403, 901 |
| 2416 | 07/16/2015 PureWick Instruction Manual Rev B | | | | | PureWick_0022145 | PureWick_0022151 | H, 402, 403, 901 |
| 2417 | 09/11/2015 PureWick Instruction Manual | | | | | PureWick_0022159 | PureWick_0022165 | H, 402, 403, 901 |
| 2418 | PureWick Demonstration Video | | | | | PureWick_0022292 | PureWick_0022292 | H, 402, 403, 901 |
| 2419 | 2/2/2015 PureWick Easy to Use Video | | | | | PureWick_0022303 | PureWick_0022303 | H, 402, 403, 901 |
| 2420 | 2/1/2015 PureWick Easy to Use Video | | | | | PureWick_0022304 | PureWick_0022304 | H, 402, 403, 901 |
| 2421 | 7/21/2015 PureWick Assembly Video | | | | | PureWick_0022333 | PureWick_0022333 | H, 402, 403, 901 |
| 2422 | PureWick Wick Development History | | | | | PureWick_0023740 | PureWick_0023742 | H, 402, 403, 901 |
| 2423 | 10/28/2015 PureWick Document re: Design Evoluation | | | | | PureWick_0023743 | PureWick_0023743 | H, 402, 403, 901 |
| 2425 | 5/21/2014 PureWick Document re: Potential Licensees/Buyers for PureWick | | | | | PureWick_0023845 | PureWick_0023847 | H, 402, 403, 901 |
| 2426 | 07/26/2016 PureWick Management Presentation | | | | | PureWick_0025031 | PureWick_0025062 | H, 402, 403, 901 |
| 2427 | 12/2014 PureWick Results for LC | | | | | PureWick_0025873 | PureWick_0025873 | H, 901 |
| 2428 | 12/2014 PureWick Results for PP | | | | | PureWick_0025875 | PureWick_0025875 | H, 402, 403, 901 |
| 2429 | PureWick Results for PP | | | | | PureWick_0025878 | PureWick_0025878 | H, 402, 403, 901 |
| 2430 | Purewick Informed Consent - Douglas | | | | | PureWick_0025899 | PureWick_0025900 | H, 901 |
| 2431 | Purewick Informed Consent - Douglas | | | | | PureWick_0025901 | PureWick_0025901 | H, 402, 403, 901 |
| 2432 | Purewick Informed Consent - Hyman | | | | | PureWick_0025903 | PureWick_0025904 | H, 901 |
| 2433 | Purewick Informed Consent - MacGregor | | | | | PureWick_0025905 | PureWick_0025906 | H, 901 |
| 2434 | Purewick Informed Consent - Clark | | | | | PureWick_0025909 | PureWick_0025910 | H, 402, 403, 901 |
| 2435 | Purewick Informed Consent - Hornke | | | | | PureWick_0025911 | PureWick_0025912 | H, 402, 403, 901 |
| 2436 | Purewick Informed Consent - Wadoski | | | | | PureWick_0025913 | PureWick_0025914 | H, 402, 403, 901 |
| 2437 | Purewick Informed Consent - Jenkins Prior | | | | | PureWick_0025915 | PureWick_0025917 | H, 402, 403, 901 |
| 2438 | Purewick Informed Consent - PP from Hilltop | | | | | PureWick_0025920 | PureWick_0025921 | H, 402, 403, 901 |
| 2439 | PureWick Use Results 04/2013 to 02/2014 | | | | | PureWick_0025945 | PureWick_0025946 | H, 402, 403, 901 |
| 2440 | PureWick Use Results 03/2013 to 02/2015 | | | | | PureWick_0025947 | PureWick_0025947 | H, 901 |
| 2441 | PureWick Manufacturing Video | | | | | PureWick_0046098 | PureWick_0046098 | H, 402, 403, 901 |
| 2442 | PureWick Manufacturing Video | | | | | PureWick_0046124 | PureWick_0046124 | H, 402, 403, 901 |
| 2443 | PureWick Manufacturing Video | | | | | PureWick_0046142 | PureWick_0046142 | H, 402, 403, 901 |

Sage Preliminary Exhibit List

| 2444 | PureWick Manufacturing Video | | | | PureWick_0046143 | PureWick_0046143 | H, 402, 403, 901 |
|---|---|---|---|---|---|---|---|
| 2445 | PureWick Manufacturing Video | | | | PureWick_0049732 | PureWick_0049732 | H, 402, 403, 901 |
| 2446 | Response to Subpoena to Informa Markets | | | | INFORMA_0000001 | INFORMA_0000002 | H, 402, 403, 901, NE, NP |
| 2447 | MD+DI Dare-To-Dream Document | | | | INFORMA_0000003 | INFORMA_0000007 | H, 402, 403, 901 |
| 2448 | MD+DI Dare-To-Dream Document | | | | INFORMA_0000008 | INFORMA_0000015 | H, 402, 403, 901 |
| 2449 | Video - PureWick Device | | | | SAGE00043556 | SAGE00043556 | H, 402, 403, 901 |
| 2450 | Video - PureWick Device | | | | SAGE00043557 | SAGE00043557 | H, 402, 403, 901 |
| 2451 | Video - PureWick Device | | | | SAGE00043558 | SAGE00043558 | H, 402, 403, 901 |
| 2452 | 9/23/2015 PureWick presentation from File History | | | | PureWick_0000303 | | 402, 403, H, 901 |
| 2454 | 12/23/2016 Bard Preliminary Proposal to Acquire PureWick | | | | PureWick_0023747 | PureWick_0023750 | H, 402, 403, 901 |
| 2455 | 10/24/2016 Bard Email Attaching Tri-City Notes | | | | PureWick_0059073 | PureWick_0059073 | H, 402, 403, 901 |
| 2456 | 10/21/2016 Bard Email re: Tri-City Attaching Notes | | | | PureWick_0059074 | PureWick_0059074 | H, 402, 403, 901 |
| 2457 | 10/21/2016 Bard Email with Attachments re Project Candle VOC | | | | PureWick_0059077 | | H, 402, 403, 901 |
| 2458 | 07/11/2016 Bard Email Attaching Project Candle Notes and presentation | | | | PureWick_0059657 | PureWick_0059665 | H, 402, 403, 901 |
| 2460 | 2018 Ins and Outs of PureWick | | | | PureWick_0014395 | PureWick_0014395 | H, 901 |
| 2461 | PureWick Executive Summary | | | | PureWick_0023767 | PureWick_0023782 | H, 402, 403, 901 |
| 2462 | 09/18/2017 Bard Clinical Evaluation Report for PureWick | | | | PureWick_0028073 | PureWick_0028327 | H, 901 |
| 2500 | Dr. Yadin David Responsive Report | | | | | | H, 402, 403, Exp, 901, NE |
| 2501 | Dr. Yadin David CV | | | | | | H, 402, 403, Exp, 901, NE |
| 2502 | Dr. Yadin David Responsive Report Materials Considered | | | | | | H, 402, 403, Exp, 901, NE |
| 2503 | PrimaFit 2.0 images (Attachment B) | | | | | | H, 402, 403, Exp, 901, NE |
| 2504 | PrimaFit 2.0 images (Attachment C) | | | | | | H, 402, 403, Exp, 901, NE |
| 2505 | PrimaFit 2.0 Images (Attachment D) | | | | | | H, 402, 403, Exp, 901, NE |
| 2506 | PrimaFit 2.0 CT video (Attachment E1) | | | | | | H, 402, 403, Exp, 901, NE |
| 2507 | PrimaFit 2.0 CT video (Attachment E2) | | | | | | H, 402, 403, Exp, 901, NE |
| 2508 | PrimaFit 2.0 CT video (Attachment E3) | | | | | | H, 402, 403, Exp, 901, NE |

Sage Preliminary Exhibit List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2509 | 3B Scientific Catheterization Trainer Manual | | | | | | H, 402, 403, Exp, 901, NE |
| 2510 | PrimaFit 2.0 Automated Manufacturing Video | | | | | | H, 402, 403, Exp, 901, NE |
| 2511 | PureWick photographs (Attachment H) | | | | | | H, 402, 403, Exp, 901, NE |
| 2512 | Tube retraction (Attachment I) | | | | | | H, 402, 403, Exp, 901, NE |
| 2513 | Manikin physical / Photographs of Manikin (Attachment J) | | | | | | H, 402, 403, Exp, 901, NE |
| 2514 | 3b Catheterization Trainer physical / photographs of trainer (Attachment K) | | | | | | H, 402, 403, Exp, 901, NE |
| 2515 | Dr. Yadin David Reply Report | | | | | | H, 402, 403, Exp, 901, NE |
| 2516 | Dr. Yadin David Reply Report Materials considered Attachment A3 | | | | | | H, 402, 403, Exp, 901, NE |
| 2517 | Dr. Karlovsky Responsive Report | | | | | | H, 402, 403, Exp, 901, NE |
| 2518 | Dr. Karlovsky CV | | | | | | H, 402, 403, Exp, 901, NE |
| 2519 | Dr. Karlovsky Materials Considered (Attachment B) | | | | | | H, 402, 403, Exp, 901, NE |
| 2520 | PureWick Female External Catheter from www.bd.com | | | | | | H, 402, 403, Exp, 901, NE |
| 2521 | MAUDE REPORT (Attachment E) | | | | | | H, 402, 403, Exp, 901, NE |
| 2522 | FDA Recall (Attachment F) | | | | | | H, 402, 403, Exp, 901, NE |
| 2523 | Dr. Diane Newman Opening Report | | | | | | H, 402, 403, Exp, 901, NE |
| 2524 | Dr. Diane Newman CV | | | | | | H, 402, 403, Exp, 901, NE |
| 2525 | Dr. Diane Newman Opening Report Materials Considered | | | | | | H, 402, 403, Exp, 901, NE |
| 2527 | Dr. Diane Newman Responsive Report | | | | | | H, 402, 403, Exp, 901, NE |
| 2528 | Dr. Diane Newman Responsive Report Materials Considered (attachment A) | | | | | | H, 402, 403, Exp, 901, NE |
| 2529 | Clinical Application of Urologic Catheters, Devices, and Products | | | | | | H, 402, 403, Exp, 901, NE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2530 | Sage Microclimante Body Pad (Stryker Home Care) Attachment C | | | | | H, 402, 403, Exp, 901, NE |
| 2531 | Amazon.com customer reviews | | | | | H, 402, 403, Exp, 901, NE |
| 2532 | Newman, The Urinary Incontinence Sourcebook (1997) | | | | | H, 402, 403, Exp, 901, NE |
| 2533 | UR24 Technology (Attachment F) | | | | | H, 402, 403, Exp, 901, NE |
| 2534 | Omni Medical, Improved Economic Costs and Effect Methods and Outcomes of Managing Urinary Incontinence with URINCare | | | | | H, 402, 403, Exp, 901, NE |
| 2535 | Omni Female System | | | | | H, 402, 403, Exp, 901, NE |
| 2536 | Plante et al, CLinical Evaluation of the URINCare System | | | | | H, 402, 403, Exp, 901, NE |
| 2537 | Liberator Medical Supply Inc., Complaints | | | | | H, 402, 403, Exp, 901, NE |
| 2538 | Lem et al, Effect of external urinary collection device implementation on female surgical patients | | | | | H, 402, 403, Exp, 901, NE |
| 2539 | Medline Versette Female External Catheter | | | | | H, 402, 403, Exp, 901, NE |
| 2540 | Medline Versette Video | | | | | H, 402, 403, Exp, 901, NE |
| 2541 | Medline Versette | | | | | H, 402, 403, Exp, 901, NE |
| 2542 | QIVI FEC Female External | | | | | H, 402, 403, Exp, 901, NE |
| 2543 | Consure Medical information | | | | | H, 402, 403, Exp, 901, NE |
| 2544 | CareDry System | | | | | H, 402, 403, Exp, 901, NE |
| 2545 | Dr. Diane Newman Reply Report | | | | | H, 402, 403, Exp, 901, NE |
| 2546 | Dr. Diane Newman Reply Report Materials Considered Attachment A | | | | | H, 402, 403, Exp, 901, NE |
| 2547 | Vincent Thomas Responsive Expert Report and Schedules | | | | | H, 402, 403, Exp, 901, NE |
| 2548 | Vince Thomas Appendix A | | | | | H, 402, 403, Exp, 901, NE |
| 2549 | Vince Thomas Appendix B | | | | | H, 402, 403, Exp, 901, NE |

Sage Preliminary Exhibit List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2550 | Vince Thomas Schedule 1.0 | | | | | | H, 402, 403, Exp, 901, NE |
| 2551 | Vince Thomas Schedule 2.0 | | | | | | H, 402, 403, Exp, 901, NE |
| 2552 | Vince Thomas Schedule 2.1 | | | | | | H, 402, 403, Exp, 901, NE |
| 2553 | Vince Thomas Schedule 3.1 | | | | | | H, 402, 403, Exp, 901, NE |
| 2554 | Vince Thomas Schedule 3.2 | | | | | | H, 402, 403, Exp, 901, NE |
| 2555 | Vince Thomas Schedule 4.0 | | | | | | H, 402, 403, Exp, 901, NE |
| 2556 | Vince Thomas Schedule 4.1 | | | | | | H, 402, 403, Exp, 901, NE |
| 2557 | Vince Thomas Schedule 5.0 | | | | | | H, 402, 403, Exp, 901, NE |
| 2558 | Vince Thomas Schedule 5.1 | | | | | | H, 402, 403, Exp, 901, NE |
| 2559 | Vince Thomas Schedule 6.0 | | | | | | H, 402, 403, Exp, 901, NE |
| 2560 | Vince Thomas Schedule 7.0. | | | | | | H, 402, 403, Exp, 901, NE |
| 2561 | Vince Thomas Schedule 7.1 | | | | | | H, 402, 403, Exp, 901, NE |
| 2562 | Vince Thomas Schedule 8.0 | | | | | | H, 402, 403, Exp, 901, NE |
| 2563 | Vince Thomas Schedule 8.1 | | | | | | H, 402, 403, Exp, 901, NE |
| 2564 | Vince Thomas Schedule 8.2 | | | | | | H, 402, 403, Exp, 901, NE |
| 2565 | Sage Sales | | | | 022; 040 | STRSAGE00000141 | STRSAGE00000141 | H, 901 |
| 2566 | Sage Sales | | | | | | | H, 901 |
| 2567 | PrimaFit Sales (Eaches) | | | | 25 | STRSAGE00023164 | STRSAGE00023164 | H, 901 |
| 2568 | Sage Sales | | | | | STRSAGE00025468 | STRSAGE00025468 | H, 901 |
| 2569 | Sage Sales | | | | | STRSAGE00025469 | STRSAGE00025469 | H, 901 |
| 2570 | Images from Dr. Diane Newman's Expert Reports | | | | | | | H, 402, 403, Exp, 901, NE |
| 2571 | Images from Dr. Yadin David's Expert Reports | | | | | | | H, 402, 403, Exp, 901, NE |
| 2573 | Lem et al, Effect of External Urinary Collection Device Implementation on female surgical patients (2022) | | | | | STRSAGE_EXP_000007 | | H, 403, Exp, 901, NE |
| 2574 | Vincent Thomas Supplemental Expert Report and Schedules and Appendices | | | | | | | Exp, 901, NE |

Sage Preliminary Exhibit List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2575 | Supplemental Statement of Diane Newman (December 28, 2023) | | | | | | H, 402, 403, Exp, 901, NE |
| 2576 | Purewick Sales Sep 2021 to Nov 2023 | | | | BDPureWick_00015408 | | |
| 2577 | PureWick P&L - 2023 -PWF Allocated | | | | BDPureWick_00015411 | | |
| 2579 | 05/2016 PureWick Target Companies List | | | | DCF00000008 | DCF00000008 | H, 402, 403, Exp, 901, NE |
| 2580 | 07/2016 PureWick Acquisition Status | | | | DCF00000020 | DCF00000020 | H, 402, 403, Exp, 901, NE |
| 2581 | 07/19/2016 Deloitte Email to Medline re: Acquiring PureWick with attachments | | | | DCF00004270 | DCF00004275 | H, 402, 403, Exp, 901, NE |
| 2582 | 07/19/2016 Deloitte Email to Cardinal re: Acquiring PureWick with attachments | | | | DCF00004276 | DCF00004281 | H, 402, 403, Exp, 901, NE |
| 2583 | 07/19/2016 Deloitte Email to 3M re: Acquiring PureWick with attachments | | | | DCF00004282 | | H, 402, 403, Exp, 901, NE |
| 2584 | 07/19/2016 Deloitte Email to Johnson & Johnson re: Acquiring PureWick with attachments | | | | DCF00004288 | DCF00004293 | H, 402, 403, Exp, 901, NE |
| 2585 | 07/19/2016 Deloitte Email to Tidi re: Acquiring PureWick with attachments | | | | DCF00004294 | DCF00004299 | H, 402, 403, Exp, 901, NE |
| 2586 | 07/19/2016 Deloitte Email to Hartmann re: Acquiring PureWick with attachments | | | | DCF00004302 | DCF00004307 | H, 402, 403, Exp, 901, NE |
| 2587 | 07/26/2016 Deloitte Email to B. Braun re: Acquiring PureWick with attachments | | | | DCF00004669 | DCF00004674 | H, 402, 403, Exp, 901, NE |
| 2588 | 07/26/2016 Deloitte Email to BD re: Acquiring PureWick with attachments | | | | DCF00004675 | DCF00004680 | H, 402, 403, Exp, 901, NE |
| 2589 | 07/26/2016 Deloitte Email to Convatec re: Acquiring PureWick with attachments | | | | DCF00004688 | DCF00004693 | H, 402, 403, Exp, 901, NE |
| 2590 | 12/20/2016 Preliminary Proposal to Acquire PureWick to Bard | | | | DCF00000088 | DCF00000091 | H, 402, 403, Exp, 901, NE |
| 2591 | 06/07/2016 Deloitte Email with Attachment to PureWick | | | | DCF00000618 | DCF00000631 | H, 402, 403, Exp, 901, NE |
| 2593 | 07/19/2016 Johnson & Johnson Email Chain with Deloitte with attachments | | | | DCF00004313 | DCF00004319 | H, 402, 403, Exp, 901, NE |
| 2594 | 08/1/2016 Deloitte Email Chain re: 3m | | | | DCF00005571 | DCF00005572 | H, 402, 403, Exp, 901, NE |
| 2596 | 08/24/2016 Deloitte Email re: PureWick Patent Work | | | | DCF00005725 | DCF00005729 | H, 402, 403, Exp, 901, NE |
| 2597 | 08/24/2016 Deloitte Email re: PureWick Patent Work | | | | DCF00005735 | DCF00005739 | H, 402, 403, Exp, 901, NE |
| 2598 | 08/24/2016 Deloitte Email re: First Quality, Bard, Sage | | | | DCF00005756 | DCF00005756 | H, 402, 403, Exp, 901, NE |
| 2599 | 11/24/2016 PureWick Email to Deloitte re: Bard | | | | DCF00007814 | DCF00007815 | H, 402, 403, Exp, 901, NE |

Sage Preliminary Exhibit List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2600 | 2016 Deloitte email with Newton attaching PureWick Whitepaper 1-16-15 Final | | | | DCF00000778 | DCF00000788 | H, 402, 403, Exp, 901, NE |
| 2602 | 07/07/2016 Newton email to Deloitte with attachments re: Molnlycke | | | | DCF00003984 | DCF00003995 | H, 402, 403, Exp, 901, NE |
| 2605 | 10/07/2016 Camille Newton Email chain with PureWick trial result attachment | | | | DCF00006754 | DCF00006757 | H, 402, 403, Exp, 901, NE |
| 2607 | 08/05/2016 PureWick email chain re Bard | | | | DCF00008569 | DCF00008572 | H, 402, 403, Exp, 901, NE |
| 2610 | 07/29/2016 PureWick Email re: Market with attachment | | | | FQE0000001 | FQE0000011 | H, 402, 403, Exp, 901, NE |
| 2614 | 08/24/2017 First Quality Email re: PureWick | | | | FQE0000025 | FQE0000026 | H, 402, 403, Exp, 901, NE |
| 2615 | 03/04/2016 First Quality Email re: PureWick | | | | FQE0000027 | FQE0000028 | H, 402, 403, Exp, 901, NE |
| 2616 | 05/12/2016 First Quality Email re: PureWick | | | | FQE0000029 | FQE0000030 | H, 402, 403, Exp, 901, NE |
| 2620 | 06/06/2016 First Quality Email chain re: PureWick | | | | FQE0000034 | FQE0000037 | H, 402, 403, Exp, 901, NE |
| 2636 | 06/16/2016 meeting with PureWick | | | | FQE0000053 | FQE0000053 | H, 402, 403, Exp, 901, NE |
| 2638 | 06/21/2016 First Quality Email re PureWick | | | | FQE0000055 | FQE0000055 | H, 402, 403, Exp, 901, NE |
| 2645 | 06/30/2016 First Quality Email re: PureWick Samples | | | | FQE0000063 | FQE0000064 | H, 402, 403, Exp, 901, NE |
| 2648 | 07/24/2016 First Quality Email re: PureWick Visit | | | | FQE0000069 | FQE0000070 | H, 402, 403, Exp, 901, NE |
| 2649 | 07/25/2016 First Quality Email re: PureWick | | | | FQE0000071 | FQE0000072 | H, 402, 403, Exp, 901, NE |
| 2653 | 08/02/2016 First Quality Email re: PureWick with attachment | | | | FQE0000076 | FQE0000082 | H, 402, 403, Exp, 901, NE |
| 2656 | 08/02/2016 First Quality Email re: PureWick with Notes | | | | FQE0000084 | FQE0000087 | H, 402, 403, Exp, 901, NE |
| 2658 | 08/10/2016 First Quality Email re: PureWick with Notes | | | | FQE0000088 | FQE0000092 | H, 402, 403, Exp, 901, NE |
| 2660 | 08/10/2016 First Quality re: PureWick with Notes | | | | FQE0000093 | FQE0000097 | H, 402, 403, Exp, 901, NE |
| 2662 | 08/17/2016 First Quality Email re: PureWick product and IP | | | | FQE0000098 | FQE0000099 | H, 402, 403, Exp, 901, NE |
| 2670 | 04/27/2022 First Quality Email re: PureWick | | | | FQE0000118 | FQE0000119 | H, 402, 403, Exp, 901, NE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2671 | 06/21/2016 First Quality Email with Management presentation attachment | | | | FQE0000120 | FQE0000151 | H, 402, 403, Exp, 901, NE |
| 2680 | 06/24/2016 First Quality email re: PureWick meeting | | | | FQE0000159 | FQE0000159 | H, 402, 403, Exp, 901, NE |
| 2687 | 07/01/2016 First Quality email re Purewick visit | | | | FQE0000168 | FQE0000168 | H, 402, 403, Exp, 901, NE |
| 2688 | 07/01/2016 First Quality Email chain re: PureWick visit | | | | FQE0000169 | FQE0000169 | H, 402, 403, Exp, 901, NE |
| 2693 | 07/07/2016 Email chain with Mike Jackson re: PureWick visit | | | | FQE0000176 | FQE0000177 | H, 402, 403, Exp, 901, NE |
| 2694 | 07/14/2016 First Quality Email re: PureWick | | | | FQE0000178 | FQE0000179 | H, 402, 403, Exp, 901, NE |
| 2696 | 07/2016 email correspondence with PureWick with attachments | | | | FQE0000182 | FQE0000186 | H, 402, 403, Exp, 901, NE |
| 2723 | 08/16/2016 First Quality email to Deloitte re: PureWick | | | | FQE0000237 | FQE0000238 | H, 402, 403, Exp, 901, NE |
| 2724 | 08/17/2016 First Quality Email re: PureWick IP | | | | FQE0000239 | FQE0000241 | H, 402, 403, Exp, 901, NE |
| 2725 | PureWick Sales Overview | | | | FQE0000242 | FQE0000243 | H, 402, 403, Exp, 901, NE |
| 2727 | 08/30/2016 First Quality Email re: PureWick and its Intellectual Property | | | | FQE0000245 | FQE0000246 | H, 402, 403, Exp, 901, NE |
| 2728 | 09/02/2016 First Quality email chair re: PureWick IP | | | | FQE0000247 | FQE0000248 | H, 402, 403, Exp, 901, NE |
| 2729 | 09/02/2016 First Quality email chain re: PureWick IP | | | | FQE0000249 | FQE0000250 | H, 402, 403, Exp, 901, NE |
| 2730 | 09/02/2016 First Quality Email re: PureWick IP | | | | FQE0000251 | FQE0000252 | H, 402, 403, Exp, 901, NE |
| 2731 | 09/07/2016 First Quality email re: PureWick | | | | FQE0000253 | FQE0000253 | H, 402, 403, Exp, 901, NE |
| 2734 | 10/20/2016 First Quality email chain re PureWick IP | | | | FQE0000258 | FQE0000258 | H, 402, 403, Exp, 901, NE |
| 2746 | 10/04/2016 Deloitte email to First Quality re: IP follow up | | | | FQE0000270 | FQE0000270 | H, 402, 403, Exp, 901, NE |
| 2754 | 11/22/2016 Deloitte voicemail re First Quality with attachment | | | | FQE0000282 | FQE0000283 | H, 402, 403, Exp, 901, NE |
| 2757 | 11/23/2016 First Quality email re: Term Sheet from PureWick | | | | FQE0000285 | FQE0000285 | H, 402, 403, Exp, 901, NE |
| 2761 | 12/9/2016 Email chain re PureWick | | | | FQE0000290 | FQE0000290 | H, 402, 403, Exp, 901, NE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2764 | 12/20/2016 First Quality email with Doug Bolt (Deloitte) Voicemail | | | | FQE0000294 | FQE0000295 | H, 402, 403, Exp, 901, NE |
| 2768 | Executive Summary | | | | FQE0000298 | FQE0000299 | H, 402, 403, Exp, 901, NE |
| 2769 | PureWick Management Presentation 06.14.2016 | | | | FQE0000300 | FQE0000330 | H, 402, 403, Exp, 901, NE |
| 2779 | 06/16/2016 First Quality email re: PureWick with attachments incl PureWick Business Plan 08/04/2015 | | | | FQE0000342 | FQE0000413 | H, 402, 403, Exp, 901, NE |
| 2784 | 06/21/2016 First Quality email attaching PureWick presentation | | | | FQE0000415 | FQE0000446 | H, 402, 403, Exp, 901, NE |
| 2811 | 07/07/2016 email to M. Jackson re: PureWick visit | | | | FQE0000481 | FQE0000482 | H, 402, 403, Exp, 901, NE |
| 2816 | PureWick visit | | | | FQE0000488 | FQE0000488 | H, 402, 403, Exp, 901, NE |
| 2817 | 07/14/2016 Forehand Email to First Quality re: manufacturing with attachments | | | | FQE0000489 | FQE0000493 | H, 402, 403, Exp, 901, NE |
| 2823 | 07/14/2016 First Quality email re purewick visit | | | | FQE0000495 | FQE0000496 | H, 402, 403, Exp, 901, NE |
| 2831 | 07/19/2016 First Quality Email re: PureWick Meeting with attachment | | | | FQE0000506 | FQE0000509 | H, 402, 403, Exp, 901, NE |
| 2833 | 07/18/2016 Email re: PureWick with attachments | | | | FQE0000510 | FQE0000514 | H, 402, 403, Exp, 901, NE |
| 2837 | 07/08/2016 First Quality email re: PureWick Intellectual Property | | | | FQE0000515 | FQE0000516 | H, 402, 403, Exp, 901, NE |
| 2838 | 07/19/2016 First Quality email re: IP | | | | FQE0000517 | FQE0000518 | H, 402, 403, Exp, 901, NE |
| 2839 | 07/20/2016 Deloitte Email to First Quality re: PureWick Intellectual Property with attachments | | | | FQE0000519 | FQE0000617 | H, 402, 403, Exp, 901, NE |
| 2864 | 07/20/2016 First Quality email re: PureWick IP with attachments | | | | FQE0000618 | FQE0000716 | H, 402, 403, Exp, 901, NE |
| 2889 | 07/21/2016 Deloitte Email to First Quality re: Intellectual Property with attachments | | | | FQE0000717 | FQE0000731 | H, 402, 403, Exp, 901, NE |
| 2895 | 08/22/2016 First Quality Emailt o Deloitte re: Intellectual Property | | | | FQE0000732 | FQE0000733 | H, 402, 403, Exp, 901, NE |
| 2898 | 08/23/2016 Deloitte Email to First Quality re: Intellectual Property | | | | FQE0000739 | FQE0000741 | H, 402, 403, Exp, 901, NE |
| 2912 | 09/08/2016 Deloitte Email to First Quality re: Meeting | | | | FQE0000778 | FQE0000781 | H, 402, 403, Exp, 901, NE |
| 2913 | 09/08/2016 PureWick follow up request re: IP | | | | FQE0000782 | | H, 402, 403, Exp, 901, NE |

Sage Preliminary Exhibit List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2917 | 09/12/2016 email re: meeting with PureWick IP counsel | | | | FQE0000800 | FQE0000805 | H, 402, 403, Exp, 901, NE |
| 2918 | 09/12/2016 First Quality Meeting Invitationi re: "Patent Discussion" | | | | FQE0000806 | FQE0000806 | H, 402, 403, Exp, 901, NE |
| 2919 | 09/13/2016 Talbot Email to First Quality re: Intellectual Property including attachment of Omnibus specification and Portfolio Family Tree chart | | | | FQE0000807 | FQE0000883 | H, 402, 403, Exp, 901, NE |
| 2923 | 09/14/2016 First Quality Email to Talbot re: patent portfolio | | | | FQE0000884 | FQE0000885 | H, 402, 403, Exp, 901, NE |
| 2924 | 09/14/2016 Talbot email to First Quality | | | | FQE0000886 | FQE0000887 | H, 402, 403, Exp, 901, NE |
| 2925 | 09/14/2016 First Quality Email to Talbot | | | | FQE0000888 | FQE0000890 | H, 402, 403, Exp, 901, NE |
| 2927 | 09/12/2016 meeting re: Patent Discussion | | | | FQE0000894 | FQE0000894 | H, 402, 403, Exp, 901, NE |
| 2928 | Meeting Dial in | | | | FQE0000895 | FQE0000895 | H, 402, 403, Exp, 901, NE |
| 2929 | 09/19/2016 Email re: follow up discussion of patent portfolio | | | | FQE0000896 | FQE0000897 | H, 402, 403, Exp, 901, NE |
| 2934 | 09/23/2016 First Quality Meeting Invite re: PureWick IP | | | | FQE0000907 | FQE0000907 | H, 402, 403, Exp, 901, NE |
| 2935 | 09/21/2016 First Quality Meeting Invite re PureWick IP | | | | FQE0000908 | FQE0000908 | H, 402, 403, Exp, 901, NE |
| 2941 | Medline Versette Marketing | | | | MEDLINE002 | MEDLINE002 | H, 403, Exp, 901, NE |
| 2942 | Medline Versette Instructions | | | | MEDLINE003 | MEDLINE003 | H, 403, Exp, 901, NE |
| 2943 | Medline Versette Best Practice Guidance | | | | MEDLINE004 | MEDLINE004 | H, 403, Exp, 901, NE |
| 2944 | 07/20/2016 Email to Medline re: New Acquisition Opportunity | | | | MEDLINE0045 | MEDLINE0046 | H, 403, Exp, 901, NE |
| 2945 | 07/27/2016 Deloitte Email Chain to Medline | | | | MEDLINE0047 | MEDLINE0048 | H, 403, Exp, 901, NE |
| 2946 | US 11,504,265 | | | | MEDLINE113 | MEDLINE130 | H, 403, Exp, 901, NE |
| 2950 | Medline Versette Instructions | | | | MEDLINE001 | MEDLINE001 | H, 403, Exp, 901, NE |
| 2960 | Tri-CIty Medical PureWick Policy Document | | | | TRICITY_0000001 | TRICITY_0000002 | H, 403, Exp, 901, NE |
| 2961 | Tri-City Hospital Versette options | | | | TRICITY_0000003 | TRICITY_0000003 | H, 403, Exp, 901, NE |

Sage Preliminary Exhibit List

| 2962 | FreeDerm Adhesive Remover Instructions for Use | | | | TRICITY_0000004 | TRICITY_0000004 | H, 403, Exp, 901, NE |
|---|---|---|---|---|---|---|---|
| 2963 | TriCity Men's Liberty | | | | TRICITY_0000005 | TRICITY_0000005 | H, 403, Exp, 901, NE |
| 2964 | 2022 Medline Versette Instructions for Use | | | | TRICITY_0000006 | TRICITY_0000006 | H, 403, Exp, 901, NE |
| 2965 | Tri-CIty Hospital PureWick FEC Document | | | | TRICITY_0000008 | TRICITY_0000009 | H, 403, Exp, 901, NE |
| 2966 | Medline Infection Prevention Marekting Document | | | | TRICITY_0000011 | TRICITY_0000011 | H, 403, Exp, 901, NE |
| 2967 | Tricity Versette Huddle Sheet | | | | TRICITY_0000012 | TRICITY_0000012 | H, 403, Exp, 901, NE |
| 2968 | Tri-CIty Hospital PureWick Policy Document | | | | TRICITY_0000013 | TRICITY_0000016 | H, 403, Exp, 901, NE |
| 2969 | 02/11/2019 Tri-City Transporting Patients With A PureWick | | | | TRICITY_0000019 | TRICITY_0000019 | H, 403, Exp, 901, NE |
| 2970 | 05/13/2016 Email chain re: PureWick | | | | MOLN0000003 | MOLN0000004 | H, 403, Exp, 901, NE |
| 3000 | Tri-CIty Declaration | | | | | | H, 403, Exp, 901, NE |
| 3001 | Molnlycke Declaration | | | | | | H, 403, Exp, 901, NE |
| 3002 | First Quality Declaration | | | | | | H, 403, Exp, 901, NE |
| 3003 | Medline Declaration | | | | | | H, 403, Exp, 901, NE |
| 3004 | Deloitte Declaration | | | | | | H, 403, Exp, 901, NE |
| 3005 | Sage's Answer and Defenses to PureWick's Complaint | | | | | | H, 402, 403, 901, NE |
| 3006 | 2021 09 20 - 0205 - Sage's Opening Brief ISO Its Motion to Exclude and Strike Portions of Opinions and Testimony of PureWick's Experts | | | | | | H, 402, 403, 901, NE |
| 3007 | 2021 10 20 - 0232 - Sage's Answering Brief In Opposition to PureWick's Motion to Exclude Expert Opinions re Non-Infring Alternatives | | | | | | H, 402, 403, 901, NE |
| 3008 | 2021 09 20 - 0204 - Sage's Opening Brief ISO Its Motions for SJ of Non-Infringement and No Willfulness of Patents-In-Suit | | | | | | H, 402, 403, 901, NE |
| 3009 | 03/23/2022 PureWick I Transcript of PreTrial Hearing (D.I. 296) | | | | | | H, 402, 403, 901, NE |
| 3012 | 04/02/2022 PureWick I Sage's Memo re: Invalidity Issues (D.I. 312) | | | | | | H, 402, 403, 901, NE |

Sage Preliminary Exhibit List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3013 | 2022 05 19 - 0344 - Sage's Answering Brief In Opposition to PureWick's Post-Trial Motions | | | | | | H, 402, 403, 901, NE |
| 3015 | Declaration of Nick Alexander | | | | | | H, 402, 403, 901, NE |
| 3016 | 05/09/2022 Sage's Answer to Complaint | | | | | | H, 402, 403, 901, NE |
| 3017 | 2022 07 01 - 0019 - Sage's Answering Brief In Opposition to PW's Motion for Judgment on the Pleadings | | | | | | H, 402, 403, 901, NE |
| 3018 | 2022 09 15 - 033 - Sage's Initial Invalidity Contentions | | | | | | H, 402, 403, 901, NE |
| 3020 | 2023 01 04 - Ltr to Judge Hall from Gaza In Opposition to PureWick's Motion for a Protective Order | | | | | | H, 402, 403, 901, NE |
| 3021 | 2023 01 31 - Sage's Final Invalidity and Noninfringement Contentions | | | | | | H, 402, 403, 901, NE |
| 3100 | 2022 12 15 - PureWick's Supplemental Responses to Sage's First Set of Interrogatories (Nos. 1-6) | | | | | | H, 402, 403, 901, NE |
| 3110 | 2022 09 15 - PureWick's Responses to Sage's First Set of Interrogatories (No. 1-6) | | | | | | H, 402, 403, 901, NE |
| 3111 | 2023 01 05 - PureWick's Responses to Sage's Second Set of Interrogatories (Nos. 7-8) | | | | | | H, 402, 403, 901, NE |
| 3112 | 03/18/2023 PureWick's Eighth Supplemental Responses to Sage's Interrogatories Nos. 5, 6, and 16 from PW1 | | | | | | H, 402, 403, 901, NE |
| 3113 | 2023 03 28 - PureWick's Supplemental Responses to Sage Products' Interrogatories (Nos. 1, 2-4, 5, and 7) | | | | | | H, 402, 403, 901, NE |
| 3114 | 2023 04 19 - PureWick's Third Suppl Response to Interrog No. 4 | | | | | | H, 402, 403, 901, NE |
| 3115 | 2022 09 06 - Sage's Responses to PW's First Set of Interrogs. Nos. 1-4 | | | | | | H, 402, 403, 901, NE |
| 3116 | 09/12/2022 Sage's Supplemental Responses to PureWick's First Set of Interrogatories (Nos. 2, 3, 4) | | | | | | H, 402, 403, 901, NE |
| 3117 | 01/04/2023 Sage's Response to PureWick's Second Set of Interrogatories (Nos. 5-9) | | | | | | H, 402, 403, 901, NE |
| 3118 | 01/13/2023 Sage's Response to PureWick's Third Set of Interrogatories (No. 10) | | | | | | H, 402, 403, 901, NE |
| 3119 | 2023 01 25 - Sage's 2nd Supp Resp Interrog(Nos. 1-4) | | | | | | H, 402, 403, 901, NE |
| 3120 | 03/31/2023 Sage's Supplemental Responses to Purewick's Interrogatories (Nos. 1-8) | | | | | | H, 402, 403, 901, NE |
| 3124 | 2022 07 12 - Sage Initial Rule 26(a)(1) Disclosures | | | | | | H, 402, 403, 901, NE |

Sage Preliminary Exhibit List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3125 | 2022 12 16 - Sage's Supplemental Initial Rule 26(a)(1) Disclosures | | | | | | H, 402, 403, 901, NE |
| 3990 | Rob Hanson Exhibits TBD | | | | | | NE |
| 3991 | Any exhibit Sage identified in all of its deposition designations | | | | | | NE |

*Attachments to be included

# SCHEDULE D3

PureWick v. Sage Products, LLC
Case No. 22-102-MN
Schedule D3 - Joint Exhibit List

| JTX | PTX | DTX | Title | Date | Beg. Bates No. | End Bates No. |
|-----|-----|-----|-------|------|----------------|---------------|
| JTX-001 | PTX-059 | DX-3 | U.S. Patent No. 10,226,376 | 3/12/2019 | PUREWICK_0001884 | PUREWICK_0001940 |
| JTX-002 | PTX-060 | DX-2 | U.S. Patent No. 10,390,989 | 8/27/2019 | PUREWICK_0001941 | PUREWICK_0001982 |

## <u>SCHEDULE D4:  PLAINTIFF'S DESIGNATION OF DISCOVERY RESPONSES</u>

PureWick identifies the following discovery responses provided by Sage that PureWick may seek to read into evidence at trial:

- Defendant's March 16, 2021 Supplemental Response to Plaintiff's Interrogatory Nos. 2, 7 and 8, served in C.A. No. 19-1508-MN;

- Defendants' April 15, 2021 Responses to Plaintiff's Request For Admission Nos. 14-15, 20-29, and 37-40, served in C.A. No. 19-1508-MN;

- Defendant's March 31, 2023 Supplemental Responses to Plaintiff's Interrogatory Nos. 2, 7, and 8, served in C.A. No. 22-102-MN;

- Defendants' January 13, 2023 Responses to Plaintiff's Request For Admission Nos. 1, 5-12, 15, and 17, served in C.A. No. 22-102-MN.

## SCHEDULE D5:  SAGE'S DESIGNATION OF DISCOVERY RESPONSES

Sage identifies the following discovery responses provided by PureWick that Sage may

seek to read into evidence at trial:

- PureWick's Eighth Supplemental Responses to Sage's Interrogatories (Nos. 5, 6, and 16), served in C.A. No. 22-102-MN (March 18, 2023);

- PureWick's Supplemental Responses to Sage's First Set of Interrogatories (Nos. 1-6), served in C.A. No. 22-102-MN (December 15, 2022);

- PureWick's Responses to Sage's First Set of Interrogatories (No. 1-6), served in C.A. No. 22-102-MN (September 15, 2022);

- PureWick's Responses to Sage's Second Set of Interrogatories (Nos. 7-8), served in C.A. No. 22-102-MN (January 5, 2023);

- PureWick's Supplemental Responses to Sage Products' Interrogatories (Nos. 1, 2-4, 5, and 7), served in C.A. No. 22-102-MN (March 28, 2023);

- PureWick's Third Suppl Response to Interrog No. 4, served in C.A. No. 22-102-MN (April 19, 2023);

- PureWick's Sixth Supplemental Responses To Sage Products First Set Of Interrogatories (Nos. 1-11), served in C.A. No. 19-1508-MN (April 1, 2021);

- PureWick's First Supplemental Response to Interrogs (Nos. 1-11), served in C.A. No. 19-1508-MN (April 24, 2020);

- PureWick's Seventh Response to Interrogatories (Nos. 1-11), served in C.A. No. 19-1508-MN (April 16, 2021);

- PureWick's Responses to Sage's Third Set of Interrogatories Nos. 14-16, served in C.A. No. 19-1508-MN (November 2, 2020);

- Any other responses listed on Sage's exhibit list.

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| PUREWICK CORPORATION, | ) | |
| | ) | |
| Plaintiff/Counterclaim Defendant, | ) | |
| | ) | C.A. No. 22-102-MN |
| v. | ) | |
| | ) | |
| SAGE PRODUCTS, LLC, | ) | |
| | ) | |
| Defendant/Counterclaim Plaintiff. | ) | |
| | ) | |

## PLAINTIFF'S TRIAL WITNESS LIST

Pursuant to Local Rule 16.3 and Federal Rule of Civil Procedure 16(a)(3)(A)(i) and (ii), Plaintiff provides below an identification of the witnesses whose testimony it may present at trial. The inclusion of a witness on this list does not require Plaintiff to call that witness to testify, and does not imply or establish that Plaintiff has the power to compel the live testimony of that witness or make that witness available to the opposing party.

Plaintiff expressly reserves the right to call any witness identified by Defendant at any point before or during trial, whether or not listed on Plaintiff's list below, live or by deposition designations. Plaintiff also expressly reserves the right to call any witness live or by deposition designations (or to offer additional deposition designations from witnesses identified herein) for purposes of rebuttal, impeachment, or authentication of a document or as required by any of the Court's pretrial or trial rulings.  Plaintiff also reserves its right to change or modify this list as permitted by the Federal Rules of Civil Procedure, Local Rules, or Orders of the Court.

## I.     PLAINTIFF'S WILL CALL WITNESSES

Plaintiff expects to call the following witnesses live at trial:

1.     **Dr. John Collins**

2.     **Lauren Kindler**

  **3.**  **Dr. Camille Newton**

  **4.**  **Dr. Edward Yun**

**II.** **PLAINTIFF'S MAY CALL WITNESSES**

  Plaintiff may call the following witnesses at trial, live or by deposition:

   **1.**  **Arun Alakhramsing (by deposition or live)**

   **2.**  **Nick Alexander (by deposition)**

   **3.**  **Jennifer Allen (by deposition or live)**

   **4.**  **Brett Blabas (by deposition, live, or by video)**

   **5.**  **Brian Burn (live)**

   **6.**  **Adam Cole (by deposition or live)**

   **7.**  **Lorena Eckert (by deposition)**

   **8.**  **Eric Farrell (deposition or live)**

   **9.**  **John Gohde (live)**

   **10.**  **Robert Hanson (live)**

   **11.**  **Arrigo D. Jezzi (live)**

   **12.**  **Sameer Jirafe (by deposition or live)**

   **13.**  **Gregory Mann (live)**

   **14.**  **Rick Morgan (by deposition or live)**

   **15.**  **Raymond Newton (live)**

   **16.**  **Kate Pawlik (by deposition)**

   **17.**  **Patricia Polanco (by deposition or live)**

   **18.**  **Robert Sanchez (by deposition)**

   **19.**  **Daniel Ulreich (by deposition)**

# SCHEDULE E2a

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

PUREWICK CORPORATION,        )
                                      )
        Plaintiff,              )
                                        )     C.A. No. 22-102-MN
v.                                 )
                                        )     **CONFIDENTIAL –**
SAGE PRODUCTS, LLC,          )     **FILED UNDER SEAL**
                                        )
        Defendant.         )
                                        )

**<u>PUREWICK CORPORATION'S DEPOSITION DESIGNATIONS</u>**

| DESCRIPTION | OBJECTIONS |
|---|---|
| FEDERAL RULES OF EVIDENCE 401/402 (IRRELEVANT) | 402 |
| FEDERAL RULE OF EVIDENCE 403 (UNDULY PREJUDICIAL, CONFUSING, MISLEADING, DELAY, AND/OR WASTE OF TIME) | 403 |
| FEDERAL RULE OF EVIDENCE 408 (COMPROMISE OFFERS AND NEGOTIATIONS) | 408 |
| FEDERAL RULE OF EVIDENCE 501 (PRIVILEGE) | P |
| FEDERAL RULE OF EVIDENCE 602 (LACK OF PERSONAL KNOWLEDGE OR COMPETENCY) | 602 |
| FEDERAL RULE OF EVIDENCE 611(C) (LEADING) | 611 |
| IMPROPER LAY OPINION / IMPROPER EXPERT TESTIMONY BY NON-EXPERT | 701 |
| IMPROPER TESTIMONY BY EXPERT WITNESS | 702/703 |
| FEDERAL RULE OF EVIDENCE 802 (HEARSAY) | H |
| LACKS FOUNDATION | F |
| CALLS FOR SPECULATION | Spec |
| FEDERAL RULE OF EVIDENCE 611(B) (BEYOND SCOPE OF DESIGNATIONS) | BSD |
| NOT TESTIMONY – INCLUDES ATTORNEY OBJECTIONS AND/OR DISCUSSIONS BETWEEN ATTORNEYS | NT |
| DESIGNATION INCOMPLETE / INCOMPREHENSIBLE / INCOMPLETE QUESTION / ANSWER | I |
| BEYOND SCOPE OF 30(B)(6) NOTICE / QUESTIONS | S |
| VAGUE AND AMBIGUOUS | V |
| ARGUMENTATIVE | Arg |
| IMPROPER / INCOMPLETE HYPOTHETICAL | Hyp |
| COMPOUND | C |
| MISCHARACTERIZATION | M |
| CALLS FOR LEGAL CONCLUSION | LC |
| ASSUMES FACTS NOT IN EVIDENCE | AF |
| NON-RESPONSIVE | NR |
| NARRATIVE | Nar |
| FOREIGN LANGUAGE | LANG |
| NOT EVIDENCE | NE |
| LATE DISCLOSED | LATE DISCLOSED |
| DUPLICATE | DUP |

**PureWick's Designation of Deposition Testimony of Arun Alakhramsing, January 31, 2023**

| PureWick's Designated Testimony (Page/line) |
|---|
| 10:11-19 |
| 23:24-24:25 |
| 25:3-27:3 |
| 27:8-18 |
| 28:9-29:2 |
| 29:13-30:4 |
| 32:4-7 |
| 32:15-33:19 |
| 36:3-5 |
| 37:6-7 |
| 37:9-14 |
| 37:18-38:4 |
| 41:17-42:13 |
| 42:16-17 |
| 42:19-20 |
| 42:22-23 |
| 46:8-10 |
| 46:12-20 |
| 48:17-24 |
| 50:17-21 |
| 52:12-22 |
| 52:24-53:14 |
| 54:9-13 |
| 54:16-18 |
| 60:17-21 |
| 60:25-61:3 |

3

| PureWick's Designated Testimony (Page/line) |
|---|
| 61:6 |
| 97:9-11 |
| 97:14-19 |
| 103:19-22 |
| 153:7-23 |
| 154:12-13 |
| 154:16-23 |
| 155:13-15 |
| 155:18 |
| 193:17-194:2 |
| 194:6-10 |
| 194:14-15 |
| 195:18-20 |
| 195:22-24 |
| 201:22-202:4 |
| 218:17-219:6 |
| 232:21-233:12 |
| 234:5-7 |
| 246:16-247:8 |
| 247:11-13 |
| 247:16-20 |

**PureWick's Designation of Deposition Testimony of Nick Alexander, April 13, 2021**

| PureWick's Designated Testimony (Page/line) |
|---|
| 10:4-10:10 |
| 25:4-25:6 |
| 25:21-25:25 |
| 26:2-26:6 |
| 26:9-26:11 |
| 56:7-56:12 |
| 56:19-56:25 |
| 57:2-57:9 |
| 58:5-58:11 |
| 58:14-58:15 |
| 61:14-61:16 |
| 61:18-61:25 |
| 62:2-62:6 |
| 63:8-63:10 |
| 64:2-64:3 |
| 64:5-64:5 |
| 64:9-64:10 |
| 64:11-64:14 |
| 64:17-64:25 |
| 69:22-69:25 |
| 70:2-70:5 |
| 70:7-70:7 |
| 70:10-70:14 |
| 70:17-70:20 |
| 71:15-71:17 |
| 71:19-71:22 |

| PureWick's Designated Testimony (Page/line) |
|---|
| 72:2-72:7 |
| 72:10-72:11 |
| 73:6-73:15 |
| 73:18-73:20 |
| 73:23-73:25 |
| 74:4-74:6 |
| 74:9-74:14 |
| 74:17-74:23 |
| 75:2-75:17 |
| 75:20-75:25 |
| 76:2-76:2 |
| 76:5-76:7 |
| 76:10-76:10 |
| 77:6-77:7 |
| 77:11-77:11 |
| 79:18-79:19 |
| 79:22-79:25 |
| 81:2-81:24 |
| 82:5-82:10 |
| 82:16-82:17 |
| 82:20-82:25 |
| 83:2-83:16 |
| 84:2-84:18 |
| 84:21-84:21 |
| 87:8-87:12 |
| 87:15-87:16 |
| 88:10-88:25 |
| 89:2-89:8 |

6

| PureWick's Designated Testimony (Page/line) |
|---|
| 89:20-89:25 |
| 90:2-90:2 |
| 90:21-90:25 |
| 91:2-91:12 |
| 91:21-91:22 |
| 91:25-91:25 |
| 92:2-92:24 |
| 94:6-94:16 |
| 95:17-95:21 |
| 95:24-95:25 |
| 96:2-96:5 |
| 96:8-96:8 |
| 119:19-119:25 |
| 120:2-120:13 |
| 120:16-120:24 |
| 121:5-121:11 |
| 121:13-121:23 |
| 122:15-122:21 |
| 123:6-123:12 |
| 123:15-123:18 |
| 123:21-123:24 |
| 124:19-124:22 |
| 125:13-125:25 |
| 126:2-126:6 |
| 126:8-126:11 |
| 126:13-126:20 |
| 126:23-126:25 |
| 127:3-127:8 |

| PureWick's Designated Testimony (Page/line) |
|---|
| 127:10-127:16 |
| 127:18-127:22 |
| 127:25-127:25 |
| 128:2-128:5 |
| 128:9-128:19 |
| 128:23-128:25 |
| 129:2-129:6 |
| 130:3-130:23 |
| 131:3-131:3 |
| 131:6-131:9 |
| 131:16-131:21 |
| 132:7-132:9 |
| 132:11-132:12 |
| 132:18-132:25 |
| 133:2-133:3 |
| 133:5-133:9 |
| 133:12-133:16 |
| 133:19-133:23 |
| 134:18-134:20 |
| 134:25-134:25 |
| 135:2-135:6 |
| 135:10-135:16 |
| 135:19-135:22 |
| 136:9-136:15 |
| 146:6-146:8 |
| 146:9-146:13 |
| 146:16-146:18 |
| 154:8-154:9 |

8

| PureWick's Designated Testimony (Page/line) |
| --- |
| 154:13-154:21 |
| 154:25-154:25 |
| 155:2-155:3 |
| 237:10-237:14 |
| 237:17-237:23 |
| 238:3-238:9 |
| 238:12-238:12 |
| 238:18-238:20 |
| 238:24-238:25 |

9

**PureWick's Designation of Deposition Testimony of Jennifer Allen, February 1, 2023**

| PureWick's Designated Testimony (Page/line) |
|---|
| 6:24-7:2 |
| 24:8-21 |
| 24:22-25:2 |
| 25:4-9 |
| 29:2-7 |
| 37:25-39:18 |
| 47:15-16 |
| 47:23-48:2 |

10

**PureWick's Designation of Deposition Testimony of Brett Blabas, February 23, 2021**

| PureWick's Designated Testimony (Page/line) |
|---|
| 6:20-6:25 |
| 7:2-7:2 |
| 8:9-8:12 |
| 13:23-13:24 |
| 14:3-14:11 |
| 14:14-14:23 |
| 30:15-30:19 |
| 32:7-32:15 |
| 32:19-32:22 |
| 36:19-36:25 |
| 37:2-37:9 |
| 37:12-37:13 |
| 37:14-37:15 |
| 37:18-37:19 |
| 37:20-37:21 |
| 37:24-37:25 |
| 38:2-38:4 |
| 38:8-38:11 |
| 40:10-40:12 |
| 40:16-40:24 |
| 41:3-41:6 |
| 43:18-43:24 |
| 49:15-49:19 |
| 49:22-49:23 |
| 57:7-57:9 |
| 57:12-57:21 |

11

| PureWick's Designated Testimony (Page/line) |
|---|
| 69:22-69:23 |
| 72:8-72:15 |
| 74:14-74:22 |
| 74:25-74:25 |
| 75:2-75:2 |
| 75:21-75:22 |
| 75:25-75:25 |
| 76:2-76:3 |
| 89:10-89:11 |
| 89:14-89:16 |
| 89:19-89:19 |
| 89:20-89:25 |
| 90:2-90:2 |
| 90:5-90:11 |
| 90:13-90:15 |
| 90:20-90:22 |
| 90:25-90:25 |
| 91:2-91:2 |
| 91:8-91:9 |
| 91:11-91:12 |
| 91:13-91:14 |
| 91:17-91:18 |
| 93:14-93:17 |
| 93:21-93:25 |
| 94:2-94:3 |
| 94:6-94:7 |
| 95:20-95:25 |
| 96:2-96:2 |

12

| PureWick's Designated Testimony (Page/line) |
|---|
| 97:13-97:24 |
| 118:17-118:25 |
| 119:2-119:5 |
| 119:6-119:8 |
| 119:11-119:11 |
| 122:17-122:25 |
| 123:2-123:2 |
| 123:3-123:6 |
| 123:9-123:23 |
| 124:6-124:13 |
| 125:23-125:25 |
| 126:2-126:5 |
| 126:10-126:25 |
| 127:2-127:4 |
| 127:7-127:12 |
| 128:13-128:16 |
| 128:19-128:20 |
| 132:25-132:25 |
| 133:2-133:2 |
| 133:5-133:16 |
| 133:19-133:24 |
| 134:20-134:24 |
| 134:25-134:25 |
| 135:2-135:14 |
| 136:21-136:25 |
| 137:2-137:10 |
| 137:13-137:19 |
| 137:22-137:22 |

13

| PureWick's Designated Testimony (Page/line) |
|---|
| 143:8-143:13 |
| 143:20-143:25 |
| 144:2-144:8 |
| 144:11-144:25 |
| 145:2-145:2 |
| 145:5-145:12 |
| 145:16-145:18 |
| 145:21-145:22 |
| 146:15-146:21 |
| 146:24-146:25 |
| 147:2-147:5 |
| 147:8-147:12 |
| 147:13-147:22 |
| 147:25-147:25 |
| 148:2-148:2 |
| 152:2-152:7 |
| 153:19-153:22 |
| 154:9-154:25 |
| 155:6-155:24 |
| 156:3-156:7 |
| 156:8-156:12 |
| 156:16-156:21 |
| 156:24-156:25 |
| 157:2-157:5 |
| 157:15-157:18 |
| 157:23-157:25 |
| 158:2-158:5 |
| 158:8-158:10 |

14

| PureWick's Designated Testimony (Page/line) |
|---|
| 158:11-158:12 |
| 158:15-158:20 |
| 158:22-158:25 |
| 159:2-159:14 |
| 159:15-159:16 |
| 159:20-159:25 |
| 160:2-160:5 |
| 160:6-160:10 |
| 160:19-160:24 |
| 161:25-161:25 |
| 162:2-162:7 |
| 163:9-163:16 |
| 163:20-163:24 |
| 164:3-164:4 |
| 164:20-164:25 |
| 165:2-165:4 |
| 165:5-165:17 |
| 166:17-166:22 |
| 167:2-167:4 |
| 170:12-170:15 |
| 171:2-171:6 |
| 172:8-172:15 |
| 172:20-172:25 |
| 173:2-173:3 |
| 173:4-173:12 |
| 173:15-173:17 |
| 174:8-174:12 |
| 174:13-174:16 |

15

| PureWick's Designated Testimony (Page/line) |
|---|
| 174:20-174:25 |
| 175:2-175:3 |
| 176:8-176:11 |
| 176:14-176:17 |
| 176:18-176:25 |
| 177:2-177:3 |
| 177:4-177:8 |
| 177:11-177:14 |
| 177:15-177:17 |
| 177:21-177:25 |
| 178:2-178:5 |
| 178:20-178:24 |
| 181:12-181:23 |
| 181:24-181:25 |
| 182:4-182:8 |
| 187:2-187:9 |
| 190:3-190:11 |
| 191:6-191:13 |
| 191:17-191:20 |
| 192:23-192:25 |
| 193:2-193:4 |
| 196:17-196:23 |
| 200:19-200:25 |
| 205:22-205:25 |
| 206:2-206:6 |
| 208:16-208:22 |
| 212:6-212:12 |
| 212:13-212:18 |

| PureWick's Designated Testimony (Page/line) |
|---|
| 213:17-213:19 |
| 213:22-213:24 |
| 215:25-215:25 |
| 216:2-216:10 |
| 217:9-217:15 |
| 220:4-220:10 |
| 224:21-224:25 |
| 225:2-225:3 |
| 230:12-230:18 |
| 231:22-231:25 |
| 232:2-232:4 |
| 233:6-233:12 |
| 236:11-236:17 |
| 238:5-238:10 |
| 238:13-238:17 |
| 241:2-241:11 |
| 242:14-242:15 |
| 242:18-242:18 |
| 242:25-242:25 |
| 243:2-243:5 |
| 243:8-243:11 |
| 243:14-243:17 |
| 245:2-245:4 |
| 245:20-245:22 |
| 247:2-247:12 |
| 247:25-247:25 |
| 248:2-248:7 |
| 248:10-248:11 |

17

| PureWick's Designated Testimony (Page/line) |
|---|
| 248:23-248:25 |
| 249:2-249:6 |
| 252:20-252:22 |
| 252:25-252:25 |
| 253:2-253:2 |
| 255:3-255:5 |
| 255:10-255:10 |
| 258:8-258:14 |
| 258:15-258:20 |
| 260:13-260:25 |
| 248:23-248:25 |
| 249:2-249:6 |
| 252:20-252:22 |
| 252:25-252:25 |
| 253:2-253:2 |
| 255:3-255:5 |
| 255:10-255:10 |
| 258:8-258:14 |
| 258:15-258:20 |
| 260:13-260:25 |
| 261:2-261:2 |
| 261:21-261:25 |
| 262:2-262:4 |
| 262:7-262:11 |
| 262:14-262:16 |
| 263:7-263:13 |
| 263:14-263:18 |
| 263:21-263:25 |

18

| PureWick's Designated Testimony (Page/line) |
|---|
| 264:5-264:11 |
| 264:16-264:25 |
| 265:3-265:4 |
| 266:17-266:25 |
| 267:2-267:3 |
| 267:7-267:11 |
| 268:5-268:15 |
| 268:16-268:25 |
| 269:2-269:6 |
| 269:9-269:13 |
| 269:14-269:17 |
| 269:21-269:25 |
| 270:2-270:4 |
| 274:19-274:25 |
| 276:2-276:10 |
| 276:13-276:22 |
| 277:10-277:21 |
| 277:24-277:25 |
| 278:2-278:8 |
| 278:12-278:13 |
| 278:21-278:25 |
| 279:2-279:4 |
| 279:9-279:14 |
| 279:15-279:20 |
| 282:21-282:25 |
| 283:2-283:4 |
| 283:9-283:13 |
| 287:3-287:14 |

19

| PureWick's Designated Testimony (Page/line) |
|---|
| 287:19-287:25 |
| 288:2-288:4 |
| 288:5-288:10 |
| 288:11-288:11 |
| 288:15-288:20 |
| 288:24-288:25 |
| 289:2-289:3 |
| 289:4-289:20 |
| 289:24-289:25 |
| 290:2-290:10 |
| 290:11-290:16 |
| 290:17-290:18 |
| 290:21-290:25 |
| 291:2-291:8 |
| 291:12-291:25 |
| 292:15-292:18 |
| 292:19-292:25 |
| 293:7-293:14 |
| 294:3-294:5 |
| 294:8-294:11 |
| 297:6-297:12 |
| 297:15-297:21 |
| 297:24-297:25 |
| 298:2-298:11 |
| 298:14-298:18 |
| 298:21-298:24 |
| 301:13-301:19 |
| 302:7-302:10 |

20

| PureWick's Designated Testimony (Page/line) |
|---|
| 302:16-302:23 |
| 303:2-303:3 |
| 303:18-303:21 |
| 304:3-304:12 |
| 304:23-304:25 |
| 305:2-305:6 |
| 308:12-308:17 |
| 308:23-308:25 |
| 309:2-309:13 |
| 309:18-309:25 |
| 310:2-310:3 |
| 310:6-310:6 |
| 310:9-310:13 |
| 310:16-310:25 |
| 311:2-311:4 |
| 319:15-319:16 |
| 319:22-319:25 |
| 320:2-320:7 |
| 325:7-325:24 |
| 326:3-326:11 |
| 326:14-326:17 |

**PureWick's Designation of Deposition Testimony of Brett Blabas, August 31, 2023**

| PureWick's Designated Testimony (Page/line) |
| --- |
| 5:6-22 |
| 19:14-16 |
| 19:20 |
| 19:22-20:1 |
| 20:2-3 |
| 20:6-7 |
| 20:9-12 |
| 23:15-17 |
| 23:20 |
| 32:21-33:4 |
| 33:17-20 |
| 34:3-14 |
| 35:3 |
| 36:2-10 |
| 39:19-40:1 |
| 40:5 |
| 40:12-17 |
| 40:22-41:13 |
| 42:20-22 |
| 43:6-9 |
| 43:18-44:4 |
| 44:5-11 |
| 44:15-18 |
| 53:10-14 |
| 53:19-54:3 |
| 54:17-18 |

22

| PureWick's Designated Testimony (Page/line) |
|---|
| 54:22-24 |
| 59:24-60:15 |
| 169:7-13 |
| 169:17-19 |
| 171:6-8 |
| 171:11-18 |
| 171:20-22 |
| 172:1-2 |
| 174:24-175:4 |
| 175:8-11 |
| 178:20-179:3 |
| 179:8-13 |
| 183:6-7 |
| 183:12-16 |
| 183:20-22 |
| 183:24-184:16 |
| 185:4-6 |
| 185:11-14 |
| 185:19-20 |
| 185:22-186:19 |
| 186:20-21 |
| 186:24-187:1 |
| 188:5-16 |
| 194:5-7 |
| 194:15-196:8 |
| 197:10-21 |
| 197:24-198:1 |
| 198:3-7 |

23

| PureWick's Designated Testimony (Page/line) |
|---|
| 200:6-8 |
| 200:13-20 |
| 203:20-22 |
| 204:3 |
| 204:9-205:4 |
| 205:10-14 |
| 210:1-6 |
| 210:15-16 |
| 210:19-22 |
| 212:13-21 |
| 216:3-15 |
| 216:23-217:2 |
| 217:6-9 |
| 217:11-24 |
| 230:7-9 |
| 230:14-231:2 |

**PureWick's Designation of Deposition Testimony of Jason Bobay, April 23, 2021**

| PureWick's Designated Testimony (Page/line) |
|---|
| 7:3-9 |
| 14:7-9 |
| 15:22-16:2 |
| 25:20-24 |
| 30:16-23 |
| 33:8-13 |
| 36:9-20 |
| 36:24-37:8 |
| 37:11-14 |
| 37:18 |
| 39:10-15 |
| 39:19-23 |
| 40:4-18 |
| 42:9-18 |
| 43:3-7 |
| 43:25-44:4 |
| 44:8-9 |
| 46:20-47:7 |
| 47:15-17 |
| 49:20-50:3 |
| 64:22-65:4 |
| 71:15-18 |
| 71:20-24 |
| 72:3 |
| 72:7-15 |
| 72:18-73:4 |

| PureWick's Designated Testimony (Page/line) |
|---|
| 73:7-17 |
| 78:10-16 |
| 79:4-6 |
| 79:17-20 |
| 79:23-80:4 |
| 80:7-12 |
| 84:11-18 |
| 88:4-9 |
| 89:4-5 |
| 89:8-90:2 |
| 103:11-104:3 |
| 104:7-10 |
| 105:17-107:10 |
| 107:13 |
| 146:23-147:6 |
| 157:8-13 |
| 170:3-10 |

**PureWick's Designation of Deposition Testimony of Adam Cole, February 8, 2023**

| PureWick's Designated Testimony (Page/line) |
|---|
| 9:8-9:13 |
| 11:5-11:11 |
| 11:22-11:23 |
| 12:2-12:5 |
| 12:9-12:12 |
| 13:3-13:8 |
| 13:10-13:13 |
| 13:15-13:16 |
| 16:15-16:22 |
| 16:23-16:25 |
| 17:2-17:4 |
| 24:3-24:10 |
| 24:15-24:20 |
| 24:22-24:23 |
| 29:4-29:5 |
| 29:8-29:11 |
| 29:24-30:2 |
| 30:5-30:6 |
| 32:11-32:20 |
| 33:4-33:5 |
| 33:8-33:10 |
| 33:12-33:13 |
| 33:15-33:17 |
| 33:19-33:20 |
| 33:22-33:25 |
| 34:3-34:10 |

27

| PureWick's Designated Testimony (Page/line) |
|---|
| 36:4-36:7 |
| 40:18-40:20 |
| 40:23-41:8 |
| 41:10-41:11 |
| 41:14-41:15 |
| 45:20-45:22 |
| 45:25-46:5 |
| 46:19-46:21 |
| 47:3-47:5 |
| 47:8-47:12 |
| 49:20-49:21 |
| 49:23-50:8 |
| 50:10-50:11 |
| 50:14-50:15 |
| 51:16-51:22 |
| 51:23-52:8 |
| 52:17-52:24 |
| 53:18-53:19 |
| 53:21-53:23 |
| 57:19-57:20 |
| 57:23-57:24 |
| 60:7-60:25 |
| 61:19-61:23 |
| 62:11-62:13 |
| 62:18-62:20 |
| 62:22-62:23 |
| 63:3-63:6 |
| 63:8-63:11 |

28

| PureWick's Designated Testimony (Page/line) |
|---|
| 63:15-63:16 |
| 63:18-63:19 |
| 63:22-63:24 |
| 64:3-64:4 |
| 64:8-64:10 |
| 64:12-64:13 |
| 64:16-64:19 |
| 65:9-65:10 |
| 65:12-65:16 |
| 66:8-66:9 |
| 66:12-66:13 |
| 66:15-66:18 |
| 67:15-67:16 |
| 67:19-67:22 |
| 68:24-69:2 |
| 69:5-69:8 |
| 71:9-71:11 |
| 71:13-71:15 |
| 72:4-72:6 |
| 72:9-72:12 |
| 72:20-73:9 |
| 73:13-73:13 |
| 73:23-73:25 |
| 74:2-74:3 |
| 74:7-74:9 |
| 74:17-74:21 |
| 76:10-76:12 |
| 76:15-76:18 |

29

| PureWick's Designated Testimony (Page/line) |
|---|
| 77:17-77:24 |
| 79:3-79:4 |
| 79:7-79:7 |
| 79:9-79:16 |
| 83:8-83:11 |
| 83:14-83:19 |
| 84:17-84:19 |
| 84:22-85:5 |
| 85:7-85:8 |
| 85:11-85:17 |
| 86:23-87:10 |
| 87:11-87:16 |
| 87:19-87:25 |
| 88:2-88:2 |
| 88:5-88:6 |
| 88:8-88:10 |
| 88:13-88:16 |
| 89:14-89:14 |
| 89:17-89:18 |
| 89:22-89:23 |
| 89:25-90:3 |
| 90:6-90:11 |
| 90:13-90:14 |
| 90:17-90:21 |
| 90:23-91:8 |
| 91:23-91:25 |
| 92:2-92:4 |
| 92:5-92:7 |

30

| PureWick's Designated Testimony (Page/line) |
|---|
| 92:10-92:15 |
| 93:5-93:9 |
| 93:10-93:15 |
| 93:16-93:24 |
| 93:25-94:4 |
| 94:5-94:9 |
| 94:12-94:14 |
| 94:16-94:24 |
| 94:25-95:5 |
| 95:6-95:11 |
| 95:12-95:14 |
| 95:17-95:22 |
| 95:24-96:2 |
| 96:3-96:5 |
| 96:8-96:12 |
| 96:14-96:17 |
| 97:8-97:10 |
| 97:12-97:17 |
| 98:12-98:19 |
| 98:20-99:5 |
| 99:10-99:15 |
| 101:10-101:13 |
| 101:17-101:20 |
| 102:9-102:19 |
| 102:23-103:3 |
| 103:5-103:6 |
| 103:7-103:9 |
| 103:16-103:20 |

31

| PureWick's Designated Testimony (Page/line) |
|---|
| 103:21-104:2 |
| 105:8-105:10 |
| 105:11-105:14 |
| 105:17-105:21 |
| 105:23-106:2 |
| 106:5-106:11 |
| 106:13-106:15 |
| 106:19-106:23 |
| 107:17-107:19 |
| 107:22-108:2 |
| 111:16-111:17 |
| 111:20-111:22 |
| 111:24-111:25 |
| 112:4-112:8 |
| 112:20-112:25 |
| 113:2-113:4 |
| 113:7-113:11 |
| 114:6-114:9 |
| 114:12-114:19 |
| 114:20-115:5 |
| 115:9-115:14 |
| 115:16-115:18 |
| 116:2-116:8 |
| 116:9-116:10 |
| 116:13-116:14 |
| 116:19-116:20 |
| 116:23-116:25 |
| 117:11-117:24 |

32

| PureWick's Designated Testimony (Page/line) |
| --- |
| 117:25-118:7 |
| 124:14-124:17 |
| 124:20-125:3 |
| 125:5-125:7 |
| 125:10-125:17 |
| 130:5-130:8 |
| 130:12-130:17 |
| 130:19-130:24 |
| 131:4-131:9 |
| 131:12-131:24 |
| 132:4-132:6 |
| 132:24-133:4 |
| 133:5-133:8 |
| 134:10-134:15 |
| 135:4-135:6 |
| 135:8-135:9 |
| 135:11-135:15 |
| 135:16-135:20 |
| 136:6-136:8 |
| 136:10-136:10 |
| 136:12-136:15 |
| 136:16-136:24 |
| 137:16-137:20 |
| 138:21-139:2 |
| 142:13-142:16 |
| 143:7-143:9 |
| 144:12-144:15 |
| 144:22-145:5 |

33

| PureWick's Designated Testimony (Page/line) |
|---|
| 147:5-147:8 |
| 147:11-147:14 |
| 148:17-148:18 |
| 148:21-148:23 |
| 148:25-149:3 |
| 149:5-149:6 |
| 149:8-149:10 |
| 150:10-150:12 |
| 150:15-150:20 |
| 152:3-152:5 |
| 152:6-152:8 |
| 152:10-152:12 |
| 152:14-152:16 |
| 152:17-152:19 |
| 152:20-152:22 |
| 153:6-153:7 |
| 153:9-153:15 |
| 153:17-153:20 |
| 153:22-153:24 |
| 154:3-154:6 |
| 154:16-154:20 |
| 154:21-154:22 |
| 161:3-161:6 |
| 161:9-161:12 |
| 163:12-163:14 |
| 163:17-163:20 |
| 163:22-164:2 |
| 164:5-164:11 |

34

| PureWick's Designated Testimony (Page/line) |
|---|
| 164:13-164:16 |
| 164:18-164:20 |
| 164:22-164:25 |
| 165:4-165:7 |
| 165:9-165:12 |
| 165:14-165:20 |
| 165:22-165:25 |
| 166:3-166:7 |
| 166:9-166:11 |
| 166:12-166:13 |
| 166:15-166:17 |
| 166:19-166:21 |
| 166:23-166:24 |
| 167:3-167:8 |
| 169:21-170:15 |
| 171:11-171:12 |
| 171:14-171:17 |
| 173:6-173:10 |
| 173:12-173:14 |
| 173:16-173:19 |
| 174:21-174:22 |
| 174:25-175:5 |
| 175:7-175:11 |
| 176:12-176:23 |
| 176:24-177:2 |
| 177:6-177:13 |
| 177:15-177:23 |
| 177:24-177:25 |

35

| PureWick's Designated Testimony (Page/line) |
|---|
| 178:3-178:5 |
| 178:7-178:11 |
| 178:12-178:15 |
| 179:15-179:16 |
| 179:18-179:19 |
| 179:21-179:22 |
| 179:25-180:4 |
| 181:5-181:9 |
| 182:5-182:11 |
| 182:17-182:21 |
| 183:6-183:8 |
| 183:11-183:12 |
| 183:14-183:17 |
| 188:23-189:4 |
| 189:11-189:19 |
| 190:11-190:17 |
| 190:20-190:20 |
| 190:22-190:23 |
| 190:25-191:2 |
| 191:15-191:16 |
| 191:18-191:19 |
| 192:8-192:9 |
| 192:12-192:13 |
| 192:15-192:16 |
| 192:18-192:19 |
| 193:21-193:23 |
| 194:2-194:3 |
| 194:5-194:9 |

36

| PureWick's Designated Testimony (Page/line) |
|---|
| 195:9-195:10 |
| 195:11-195:19 |
| 196:3-196:4 |
| 196:7-196:9 |
| 197:9-197:24 |
| 198:3-198:8 |
| 199:21-199:23 |
| 200:2-200:3 |
| 200:25-201:4 |
| 201:5-201:7 |
| 201:8-201:11 |
| 201:12-201:18 |
| 203:3-203:7 |
| 203:11-203:11 |
| 205:4-205:6 |
| 205:9-205:9 |
| 206:2-206:13 |
| 206:18-206:18 |
| 206:20-206:23 |
| 206:24-206:25 |
| 207:2-207:2 |
| 207:5-207:6 |
| 207:22-207:23 |
| 208:2-208:5 |
| 208:7-208:10 |
| 208:15-208:17 |
| 208:20-208:21 |
| 209:22-210:4 |

37

| PureWick's Designated Testimony (Page/line) |
|---|
| 213:6-213:11 |
| 213:20-214:3 |
| 218:12-218:13 |
| 218:16-218:19 |
| 218:21-218:23 |
| 219:2-219:9 |
| 219:11-219:14 |
| 219:18-219:22 |
| 219:24-220:6 |
| 220:12-220:13 |
| 220:16-220:18 |
| 220:18-220:18 |
| 220:18-220:18 |
| 220:20-220:23 |
| 221:2-221:5 |
| 221:7-221:16 |
| 222:2-222:7 |
| 222:9-222:11 |
| 222:13-222:14 |
| 222:16-222:23 |
| 222:25-223:3 |
| 223:6-223:10 |
| 226:9-226:17 |
| 227:6-227:10 |
| 227:17-227:23 |
| 227:25-228:3 |
| 228:5-228:6 |
| 228:8-228:11 |

38

| PureWick's Designated Testimony (Page/line) |
| --- |
| 228:13-228:23 |
| 228:25-229:5 |
| 229:7-229:13 |
| 229:21-229:23 |
| 230:2-230:3 |
| 230:5-230:11 |
| 230:13-230:15 |
| 230:21-230:23 |
| 230:25-231:4 |
| 231:6-231:8 |
| 231:11-231:13 |
| 232:6-232:8 |
| 232:10-232:13 |
| 233:24-233:25 |
| 234:4-234:5 |
| 234:16-234:18 |
| 234:21-234:21 |
| 235:8-235:18 |
| 235:19-236:8 |
| 236:10-236:21 |
| 237:3-237:7 |
| 237:8-237:9 |
| 237:19-237:20 |
| 237:22-237:24 |
| 237:25-238:22 |
| 238:24-239:14 |
| 239:15-240:2 |
| 240:8-240:11 |

39

| PureWick's Designated Testimony (Page/line) |
| --- |
| 240:12-240:14 |
| 240:15-240:16 |
| 240:19-240:20 |
| 240:22-240:24 |
| 241:2-241:3 |
| 241:5-241:7 |
| 241:10-241:12 |
| 241:14-241:16 |
| 241:18-241:20 |
| 241:22-241:24 |
| 242:4-242:6 |
| 242:8-242:9 |
| 242:15-242:15 |
| 242:17-242:19 |
| 243:4-243:5 |
| 243:10-243:12 |
| 243:17-244:10 |
| 244:11-244:14 |
| 244:20-244:24 |
| 245:3-245:4 |
| 245:7-245:10 |
| 245:12-245:14 |
| 245:17-245:20 |
| 245:22-245:23 |
| 246:2-246:25 |
| 247:2-247:2 |
| 247:4-247:7 |
| 247:10-247:12 |

40

| PureWick's Designated Testimony (Page/line) |
|---|
| 247:14-247:15 |
| 247:17-247:20 |
| 247:23-248:3 |
| 249:11-249:18 |
| 250:10-250:12 |
| 250:14-250:16 |
| 251:6-251:9 |
| 251:11-251:12 |
| 251:25-252:3 |
| 252:5-252:7 |
| 253:7-253:14 |
| 253:18-253:22 |
| 254:11-254:14 |
| 254:15-254:18 |
| 254:24-255:9 |
| 255:21-255:25 |
| 256:2-256:3 |
| 256:6-256:10 |
| 256:12-256:13 |
| 256:15-256:19 |
| 256:20-256:24 |
| 257:16-257:20 |
| 257:21-257:22 |
| 257:25-258:7 |
| 258:9-258:11 |
| 258:14-258:16 |
| 258:18-258:19 |
| 258:22-258:24 |

41

| PureWick's Designated Testimony (Page/line) |
|---|
| 259:3-259:5 |
| 259:10-259:12 |
| 259:14-259:17 |
| 259:21-259:24 |
| 260:3-260:8 |
| 260:11-260:20 |
| 260:22-260:25 |
| 261:4-261:6 |
| 261:8-261:11 |
| 261:16-261:20 |
| 261:21-262:3 |
| 262:20-262:22 |
| 262:25-263:7 |
| 263:9-263:13 |
| 263:16-263:18 |
| 263:20-263:23 |
| 264:2-264:5 |
| 264:7-264:12 |
| 264:16-264:19 |
| 266:5-266:7 |
| 266:10-266:11 |
| 267:15-267:17 |
| 267:18-267:19 |
| 267:20-267:21 |
| 267:22-267:22 |
| 267:25-268:2 |
| 268:6-268:8 |
| 268:11-268:14 |

42

| PureWick's Designated Testimony (Page/line) |
|---|
| 268:16-268:23 |
| 270:10-270:12 |
| 270:15-270:16 |
| 271:3-271:7 |
| 271:8-271:12 |
| 272:8-272:11 |
| 272:13-272:16 |
| 272:18-272:20 |
| 273:12-273:16 |
| 273:25-274:2 |
| 274:4-274:13 |
| 274:16-274:17 |
| 274:19-274:23 |
| 275:13-275:14 |
| 275:17-275:19 |
| 276:5-276:13 |
| 276:24-277:3 |
| 277:7-277:18 |
| 277:21-277:25 |
| 278:2-278:8 |
| 278:9-278:11 |
| 278:14-278:15 |
| 278:17-278:19 |
| 278:22-278:25 |
| 281:4-281:5 |
| 281:7-281:8 |
| 281:9-281:13 |
| 282:2-282:5 |

43

| PureWick's Designated Testimony (Page/line) |
|---|
| 282:6-282:6 |
| 282:9-282:11 |
| 282:25-283:4 |
| 283:5-283:8 |
| 283:9-283:10 |
| 283:13-283:15 |
| 283:20-283:21 |
| 283:24-284:3 |
| 284:5-284:6 |
| 284:9-284:10 |
| 285:9-285:10 |
| 285:13-285:17 |
| 286:3-286:4 |
| 286:7-286:11 |
| 286:13-286:14 |
| 286:18-286:23 |
| 288:16-288:16 |
| 288:17-288:19 |
| 288:22-288:24 |
| 289:3-289:8 |
| 289:14-289:18 |
| 290:18-290:22 |
| 290:23-290:24 |
| 291:3-291:3 |
| 291:5-291:6 |
| 291:9-291:10 |
| 291:19-292:3 |
| 292:12-292:15 |

44

| PureWick's Designated Testimony (Page/line) |
|---|
| 292:16-292:21 |
| 292:22-292:25 |
| 293:2-293:3 |
| 293:7-293:9 |
| 293:11-293:15 |
| 293:17-293:18 |
| 293:20-294:3 |
| 294:6-294:7 |
| 294:9-294:16 |
| 294:17-294:19 |
| 294:22-294:24 |
| 295:3-295:8 |
| 295:9-295:14 |
| 295:15-295:16 |
| 295:19-295:20 |
| 296:7-296:17 |
| 296:24-297:2 |
| 297:8-297:15 |
| 298:9-298:19 |

45

**PureWick's Designation of Deposition Testimony of Lorena Eckert, March 14, 2023**

| PureWick's Designated Testimony (Page/line) |
|---|
| 4:7-13 |
| 137:17-19 |
| 137:22-138:5 |
| 139:22-23 |
| 140:4-9 |

**PureWick's Designation of Deposition Testimony of Eric Farrell, February 2, 2023**

| PureWick's Designated Testimony (Page/line) |
|---|
| 8:4-15 |
| 20:18-21:20 |
| 21:23-22:18 |
| 22:20-24:16 |
| 24:20-25:10 |
| 25:14-26:2 |
| 27:11-13 |
| 27:15-28:8 |
| 28:12-18 |
| 28:20-24 |
| 29:2-17 |
| 29:20-30:9 |
| 30:11-14 |
| 30:16-31:6 |
| 31:8-18 |
| 32:2-10 |
| 43:8-16 |
| 43:18-23 |
| 48:17-50:12 |
| 55:8-23 |
| 55:25-56:4 |
| 59:8-14 |
| 59:20-60:23 |
| 61:14-17 |
| 61:19-62:7 |
| 64:10-16 |

47

| PureWick's Designated Testimony (Page/line) |
| --- |
| 64:18-23 |
| 64:25-65:9 |
| 65:15-66:21 |
| 67:6-8 |
| 67:10-21 |
| 69:23-24 |
| 70:2-6 |
| 70:9-71:13 |
| 71:16-72:9 |
| 72:11-24 |
| 73:3-15 |
| 74:5-75:12 |
| 75:14-19 |
| 76:2-11 |
| 76:13-77:2 |
| 77:9-16 |
| 77:19-78:14 |
| 79:22-80:9 |
| 80:11-81:22 |
| 81:24-82:8 |
| 82:22-83:9 |
| 84:2-8 |
| 84:10-11 |
| 86:23-87:5 |
| 89:9-90:4 |
| 90:6-91:10 |
| 91:13 |
| 91:15-22 |

48

| PureWick's Designated Testimony (Page/line) |
|---|
| 94:8-9 |
| 94:12-18 |
| 94:21-95:2 |
| 95:8-14 |
| 95:21-96:2 |
| 96:11-13 |
| 96:18-23 |
| 97:2-5 |
| 97:19-21 |
| 98:14-19 |
| 98:21-99:9 |
| 103:6-10 |
| 103:13-17 |
| 105:8-15 |
| 107:24-108:9 |
| 108:22-109:17 |
| 109:20-110:7 |
| 110:10-15 |
| 110:20-24 |
| 112:3-8 |
| 114:22-24 |
| 115:3-8 |
| 115:11-116:7 |
| 116:10-11 |
| 118:3-6 |
| 118:9 |
| 121:12-13 |
| 121:15-122:5 |

49

| PureWick's Designated Testimony (Page/line) |
|---|
| 122:7-18 |
| 124:2-6 |
| 124:9-12 |
| 124:15-19 |
| 124:22-23 |
| 125:4-5 |
| 125:8-12 |
| 125:15-23 |
| 126:2-6 |
| 126:17-19 |
| 126:22-127:12 |
| 127:5-8 |
| 127:11-16 |
| 127:19-21 |
| 128:6-129:2 |
| 139:5-8 |
| 139:11-18 |
| 140:23-141:5 |
| 141:8-11 |
| 141:15-17 |
| 141:23-143:12 |
| 143:15-17 |
| 144:4-6 |
| 144:9-12 |
| 144:15-16 |
| 145:23-146:5 |
| 148:20-149:3 |
| 149:15-17 |

50

| PureWick's Designated Testimony (Page/line) |
|---|
| 149:20-22 |
| 150:22-151:2 |
| 151:6-11 |
| 151:14 |
| 152:17-21 |
| 153:15-24 |
| 154:2-6 |
| 154:9-13 |
| 160:6-13 |
| 166:19-167:17 |
| 179:5-6 |
| 179:8-16 |
| 179:19-180:4 |
| 181:14-182:4 |
| 182:23-25 |
| 183:3-4 |
| 183:11-184:11 |
| 184:14-18 |
| 184:20 |
| 189:7-12 |
| 197:2-10 |
| 198:4-16 |
| 200:21-201:20 |
| 201:23 |
| 202:10-17 |
| 202:19-203:10 |
| 203:13-15 |
| 203:18-21 |

51

| PureWick's Designated Testimony (Page/line) |
| --- |
| 209:21-25 |
| 210:4 |
| 214:20-216:6 |
| 220:3-13 |
| 220:16-221:3 |
| 221:6-9 |
| 221:10-14 |
| 228:13-15 |
| 228:17 |
| 231:2-233:4 |
| 233:6-18 |
| 233:20-23 |
| 234:2-8 |
| 235:5-9 |
| 235:11-21 |
| 235:24-236:8 |

**PureWick's Designation of Deposition Testimony of Sameer Jirafe, February 10, 2023**

| PureWick's Designated Testimony (Page/line) |
|:---:|
| 9:6-9 |
| 20:8-16 |
| 22:14-18 |
| 22:20-21 |
| 23:17-19 |
| 23:22-25 |
| 24:3-4 |
| 24:6-7 |
| 24:24-25 |
| 25:15-18 |
| 26:13-19 |
| 26:21-27:6 |
| 27:8 |
| 29:2-5 |
| 30:2-8 |
| 30:10-14 |
| 30:16-31:3 |
| 32:8-10 |
| 32:13-14 |
| 33:11-14 |
| 34:4-8 |
| 34:11-18 |
| 34:21-23 |
| 35:4-8 |
| 35:17-23 |
| 35:25-36:4 |

| PureWick's Designated Testimony (Page/line) |
|---|
| 36:7-13 |
| 36:15-22 |
| 36:25-37:12 |
| 37:14-19 |
| 37:21-38:12 |
| 38:15-21 |
| 38:24-25 |
| 53:9-15 |
| 85:7-8 |
| 85:11-86:14 |
| 87:6-7 |
| 87:9-17 |
| 87:20-88:3 |
| 88:6-12 |
| 88:15-20 |
| 89:8-10 |
| 89:13-19 |
| 89:22-23 |
| 127:13-18 |
| 127:24-128:13 |
| 128:16-18 |
| 133:20-24 |
| 134:2-7 |
| 134:9-11 |

54

**PureWick's Designation of Deposition Testimony of Richard Morgan, February 10, 2023**

| PureWick's Designated Testimony (Page/line) |
|---|
| 4:23-5:2 |
| 8:7-9:21 |
| 10:4-8 |
| 15:4-11 |
| 15:13-17:4 |
| 17:6-12 |
| 17:15-19 |
| 17:21-19:7 |
| 19:9-22 |
| 19:24-20:5 |
| 20:8 |
| 22:24-24:11 |
| 24:13-17 |
| 25:2-18 |
| 32:23-33:1 |
| 33:4-14 |
| 33:16-22 |
| 33:24-34:21 |
| 35:20-24 |
| 36:2-38:1 |
| 114:19-24 |
| 115:3-14 |
| 115:16-116:1 |
| 116:3-4 |
| 145:11-146:5 |
| 148:17-150:23 |

55

| PureWick's Designated Testimony (Page/line) |
| --- |
| 150:24-151:19 |

**PureWick's Designation of Deposition Testimony of Kelsey Paskal, March 10, 2021**

| PureWick's Designated Testimony (Page/line) |
| --- |
| 7:15-20 |
| 22:2-21 |
| 22:24-23:2 |
| 23:11-20 |
| 24:2-10 |
| 24:13-14 |
| 25:3-5 |
| 25:8-23 |
| 26:24-27:7 |
| 27:10-19 |
| 28:18-29:3 |
| 26:6-9 |
| 29:16-25 |
| 30:2-3 |
| 31:2-5 |
| 31:9-14 |
| 31:18-25 |
| 32:4-12 |
| 32:15-22 |
| 33:23-34:13 |
| 34:16-18 |
| 40:8-10 |
| 40:13-16 |
| 41:10-12 |
| 41:15-18 |
| 42:2-8 |

57

| PureWick's Designated Testimony (Page/line) |
|---|
| 42:12-20 |
| 42:24-43:3 |
| 43:24-44:3 |
| 44:6-8 |
| 45:6-12 |
| 45:23-46:7 |
| 48:15-21 |
| 49:6-20 |
| 49:23-24 |
| 50:23-51:4 |
| 51:7-11 |
| 56:18-22 |
| 57:12-58:2 |
| 58:5-8 |
| 60:5-9 |
| 60:12-14 |
| 60:23-61:7 |
| 61:17-19 |
| 61:22-62:5 |
| 62:9-12 |
| 63:15-18 |
| 63:22-64:7 |
| 64:10-14 |
| 68:12-15 |
| 68:18-19 |
| 89:23-90:6 |
| 90:19-25 |
| 99:20-100:10 |

58

| PureWick's Designated Testimony (Page/line) |
|---|
| 100:13-18 |
| 100:21-25 |
| 101:22-102:2 |
| 102:5-7 |
| 135:10-11 |
| 135:15-20 |
| 135:23-136:3 |
| 136:12-15 |
| 136:19-24 |
| 137:3-4 |
| 137:18-19 |
| 137:22-138:5 |
| 159:4-7 |
| 159:12-18 |
| 161:3-5 |
| 161:9-10 |
| 163:18-164:18 |
| 164:25-165:7 |
| 166:3-13 |
| 167:2-8 |
| 168:10-12 |
| 168:15-17 |
| 168:20-22 |
| 218:25-219:14 |
| 223:6-10 |
| 223:13-14 |
| 226:15-227:3 |
| 227:8-10 |

59

| PureWick's Designated Testimony (Page/line) |
|---|
| 227:14-228:2 |
| 228:14-17 |

**PureWick's Designation of Deposition Testimony of Kate Pawlik, March 17, 2023**

| PureWick's Designated Testimony (Page/line) |
|---|
| 4:21:5-2 |
| 20:17-19 |
| 20:23-24 |
| 21:18-19 |
| 21:22-24 |
| 22:1 |
| 22:3-5 |
| 22:8-9 |
| 22:17-24 |
| 46:6-8 |
| 46:12-13 |
| 225:7-14 |
| 225:15-18 |
| 225:22-23 |

**PureWick's Designation of Deposition Testimony of Patricia Polanco, January 27, 2023**

| PureWick's Designated Testimony (Page/line) |
|---|
| 7:8-10 |
| 21:15-24 |
| 22:2-3 |
| 23:15-25:14 |
| 33:5-19 |
| 38:4-16 |
| 38:18-22 |
| 56:17-18 |
| 56:20-21 |
| 58:23-59:3 |
| 59:12-18 |
| 59:24-60:4 |
| 61:6-14 |
| 65:18-66:16 |
| 66:22-67:2 |
| 70:4-16 |
| 78:18-79:12 |
| 79:15-18 |

**PureWick's Designation of Deposition Testimony of Robert Sanchez, April 21, 2021**

| PureWick's Designated Testimony (Page/line) |
|---|
| 9:3-6 |
| 17:24-18:10 |
| 18:19-19:25 |
| 22:23-23:4 |
| 26:2-7 |
| 26:10-16 |
| 26:18-27:12 |
| 39:2-12 |
| 116:6-9 |
| 116:12-18 |
| 116:20-21 |
| 117:25-118:3 |
| 118:5-6 |
| 148:4-16 |
| 153:7-8 |
| 153:10-24 |
| 154:1-9 |
| 154:11-19 |
| 154:21-25 |
| 155:2-16 |
| 155:18-156:1 |

**PureWick's Designation of Deposition Testimony of Kristin Sexton, March 12, 2021**

| PureWick's Designated Testimony (Page/line) |
|---|
| 6:17-7:9 |
| 15:20-16:6 |
| 18:16-24 |
| 25:14-17 |
| 25:24-25 |
| 26:3-4 |
| 26:11-16 |
| 27:3-7 |
| 96:22-97:10 |
| 97:12-13 |
| 98:12-13 |
| 98:18-22 |
| 99:7-19 |
| 102:17-103:4 |
| 104:14-105:23 |
| 106:3-8 |
| 108:5-6 |
| 108:10-22 |
| 110:10-18 |
| 110:22-25 |
| 113:19-114:4 |
| 114:8-115:2 |
| 115:6-16 |
| 115:20-21 |
| 117:8-18 |
| 117:21-22 |

| PureWick's Designated Testimony (Page/line) |
|---|
| 118:7-11 |
| 119:2-7 |
| 119:14-20 |
| 120:3-6 |
| 120:9-21 |
| 120:25-121:2 |
| 156:11-157:18 |
| 184:23-25 |
| 185:4-25 |
| 186:5-16 |
| 186:19-21 |
| 209:19-23 |
| 210-4-21 |
| 211:24-212:21 |
| 213:10 |
| 213:14-15 |
| 235:4-5 |
| 235:9-15 |
| 235:20-23 |
| 239:7-8 |
| 239:11-17 |
| 239:20-21 |
| 245:4-8 |
| 246:25-247:19 |
| 247:24-25 |
| 248:7-10 |
| 248:14-249:6 |
| 249:10-12 |

65

| PureWick's Designated Testimony (Page/line) |
| --- |
| 249:15-250:12 |
| 250:16-251:12 |
| 251:17-21 |
| 252:3-6 |
| 252:7-8 |
| 252:11-13 |
| 252:16 |
| 252:19-20 |
| 252:23-25 |
| 253:4-5 |
| 253:14-15 |
| 253:19-254:9 |
| 254:17-18 |
| 254:22 |
| 256:15-16 |
| 256:19-257:20 |
| 263:6-9 |
| 263:24-264:2 |
| 267:19-20 |
| 267:23-268:6 |
| 269:16-20 |
| 269:25-270:7 |
| 270:16-18 |
| 270:23-24 |
| 276:18-25 |
| 278:7-14 |
| 279:9-11 |
| 279:14-15 |

| PureWick's Designated Testimony (Page/line) |
|---|
| 295:24-296:3 |

67

**PureWick's Designation of Deposition Testimony of Dan Ulreich April 8, 2021**

| PureWick's Designated Testimony (Page/line) |
|---|
| 5:13-19 |
| 20:13-19 |
| 20:22 |
| 22:20-24 |
| 23:8-10 |
| 23:13-25 |
| 24:6-10 |
| 24:13-25 |
| 25:4-6 |
| 25:7-10 |
| 26:11-20 |
| 26:23-24 |
| 27:10-17 |
| 27:18-22 |
| 27:25-28:5 |
| 28:8-9 |
| 29:24-30:17 |
| 30:20-21 |
| 30:25-31:9 |
| 31:19-25 |
| 32:4-7 |
| 33:8-21 |
| 33:24-34:5 |
| 34:8-12 |
| 35:25-36:12 |
| 36:15-17 |

68

| PureWick's Designated Testimony (Page/line) |
|---|
| 37:3-9 |
| 40:5-18 |
| 42:24-43:13 |
| 43:16-25 |
| 44:18-45:3 |
| 45:6-8 |
| 46:18-47:6 |
| 47:20-48:8 |
| 48:11-22 |
| 51:17-21 |
| 51:22-52:11 |
| 52:14-23 |
| 53:2-4 |
| 55:15-20 |
| 55:24-56:6 |
| 56:9-11 |
| 57:9-14 |
| 57:17-58:10 |
| 58:14-22 |
| 59:2-3 |
| 59:19-60:6 |
| 60:9-14 |
| 60:18-19 |
| 62:5-10 |
| 62:14-16 |
| 64:2-7 |
| 64:24-65:10 |
| 65:21-25 |

69

| PureWick's Designated Testimony (Page/line) |
|---|
| 66:5-9 |
| 60:8-24 |
| 71:16-23 |
| 72:8-14 |
| 72:17-25 |
| 73:25-74:8 |
| 74:12-15 |
| 74:24-75:6 |
| 75:9-19 |
| 75:22-76:5 |
| 76:8-9 |
| 79:17-19 |
| 79:22-23 |
| 80:25-81:5 |
| 81:9-24 |
| 82:3-11 |
| 82:20-24 |
| 83:3-9 |
| 83:12-13 |
| 83:19-22 |
| 83:25-84:6 |
| 84:10-20 |
| 85:7-12 |
| 86:18-87:6 |
| 87:9-15 |
| 87:19-88:3 |
| 88:7-10 |
| 89:17-21 |

| PureWick's Designated Testimony (Page/line) |
|---|
| 89:24-90:8 |
| 90:11-16 |
| 92:10-93:9 |
| 93:15-17 |
| 93:20-25 |
| 100:2-23 |
| 101:3-10 |
| 101:14-20 |
| 101:24-102:4 |
| 102:7-12 |
| 105:15-19 |
| 102:22-103:4 |
| 103:7-15 |
| 103:18-104:2 |
| 106:14-20 |
| 106:23-107:9 |
| 107:12-21 |
| 107:24-108:4 |
| 108:7-8 |
| 108:11-23 |
| 109:2-4 |
| 109:13-16 |
| 109:19-22 |
| 111:6-8 |
| 111:11-12 |
| 111:20-24 |
| 112:3-6 |
| 112:14-16 |

71

| PureWick's Designated Testimony (Page/line) |
| --- |
| 112:19-24 |
| 113:3-4 |
| 115:12-116:2 |
| 118:5-12 |
| 118:15-19 |
| 118:22-119:5 |
| 119:8-13 |
| 119:16-22 |
| 119:25-120:15 |
| 120:18-20 |
| 121:16-20 |
| 121:23-122:11 |
| 122:22-123:4 |
| 123:20-124:6 |
| 132:13-17 |
| 132:22-133:4 |
| 133:7-20 |
| 133:23-134:2 |
| 134:20-24 |
| 135:3-25 |
| 136:5-15 |
| 137:24-138:12 |
| 140:11-15 |
| 140:18-24 |
| 141:3-8 |
| 141:11-14 |
| 141:17-23 |
| 142:2-10 |

| PureWick's Designated Testimony (Page/line) |
|---|
| 142:18-21 |
| 142:24-143:8 |
| 143:20-23 |
| 144:2-8 |
| 144:11-14 |
| 144:17 |
| 145:3-9 |
| 145:12-14 |
| 145:18-21 |
| 145:24-146:6 |
| 146:10-13 |
| 146:24-147:5 |
| 147:9-14 |
| 147:18 |
| 148:5-10 |
| 148:13-22 |
| 155:14-21 |
| 155:24-156:2 |
| 157:11-15 |
| 157:19-22 |
| 159:7-15 |
| 160:4-8 |
| 160:11-16 |
| 160:18-21 |
| 161:6-14 |
| 161:18-21 |
| 161:25-162:2 |
| 162:11-14 |

73

| PureWick's Designated Testimony (Page/line) |
|---|
| 162:16-21 |
| 162:25-163:11 |
| 163:22-164:2 |
| 164:7-14 |
| 164:19-23 |
| 165:12-15 |
| 165:18-19 |
| 166:15-22 |
| 167:4-14 |
| 167:19-21 |
| 170:20-22 |
| 174:2-6 |
| 174:9-10 |
| 175:4-6 |
| 175:9-11 |
| 152:22-176:2 |
| 176:6-8 |
| 176:17-177:10 |
| 181:18-22 |
| 182:2-3 |
| 182:13-18 |
| 182:22-23 |
| 183:7-8 |
| 183:11-24 |
| 184:3-7 |
| 184:10-11 |
| 184:16-19 |
| 184:22-24 |

74

| PureWick's Designated Testimony (Page/line) |
| --- |
| 185:13-17 |
| 185:21-186:2 |
| 186:6-7 |
| 188:10-12 |
| 188:15-189:3 |
| 189:6-16 |
| 189:19-23 |
| 190:2-4 |
| 192:20-193:5 |
| 193:8-9 |
| 194:9-13 |
| 194:16-18 |
| 195:3-7 |
| 195:11-15 |
| 195:19-24 |
| 196:4-9 |
| 196:13-24 |
| 197:3-4 |
| 197:13-19 |
| 197:23-25 |
| 198:12-17 |
| 198:20-199:2 |
| 199:5-10 |
| 199:14-16 |
| 199:19-21 |
| 199:25-200:7 |
| 200:11-12 |
| 201:15-22 |

| PureWick's Designated Testimony (Page/line) |
| --- |
| 201:25-202:7 |
| 202:10-21 |
| 202:24-203:3 |
| 203:6-9 |
| 203:12 |
| 204:25-205:11 |
| 205:14-22 |
| 208:20-209:9 |
| 209:12-19 |
| 210:3-5 |
| 210:8-15 |
| 210:18-211:5 |
| 211:8-10 |
| 213:2-6 |
| 213:10-12 |
| 213:16-19 |
| 213:23-214:7 |
| 221:5-14 |
| 221:17-21 |
| 225:2-5 |
| 225:10-18 |
| 225:21 |
| 226:4-6 |
| 226:9-10 |
| 227:14-20 |
| 227:23-228:7 |
| 228:10 |

76

**PureWick's Designation of Deposition Testimony of Dan Ulreich, April 13, 2023**

| PureWick's Designated Testimony (Page/line) |
|---|
| 5:3-7 |
| 9:3-5 |
| 9:11-12 |
| 10:5-8 |
| 10:23-24 |
| 11:3-6 |
| 11:8-10 |
| 11:13-14 |
| 11:16-24 |
| 14:15-17 |
| 14:21-23 |
| 15:1-5 |
| 15:8-10 |
| 15:12-14 |
| 15:18 |
| 15:20-23 |
| 16:13-16 |
| 18:15-18 |
| 19:9-10 |
| 19:13-15 |
| 19:17-22 |
| 23:4-10 |
| 26:8-11 |
| 26:14-16 |
| 29:11-13 |
| 29:18-21 |

| PureWick's Designated Testimony (Page/line) |
|---|
| 30:8-10 |
| 30:12-14 |
| 30:17 |
| 30:19-31:4 |
| 37:12-16 |
| 47:19-23 |
| 47:24-48:1 |
| 48:4-5 |
| 48:7-8 |
| 50:12-14 |
| 50:19 |
| 50:21-24 |
| 51:4 |
| 51:6-9 |
| 60:24-61:5 |
| 61:10 |
| 61:21-24 |
| 62:4-5 |
| 62:7-11 |
| 62:22-63:5 |
| 63:10-15 |
| 63:16-18 |
| 63:21-22 |
| 63:24-64:7 |
| 64:14-18 |
| 80:8-11 |
| 80:19-20 |
| 80:24 |

78

| PureWick's Designated Testimony (Page/line) |
| --- |
| 81:2-9 |
| 81:10-13 |
| 82:9-18 |
| 97:21-98:1 |
| 98:16-22 |
| 99:2 |
| 99:4-9 |
| 105:8-13 |
| 105:22-106:12 |
| 112:18-24 |
| 113:11-21 |
| 114:9-10 |
| 114:12-115:3 |
| 125:10-12 |
| 125:17-21 |
| 126:3-6 |
| 126:16-127:3 |
| 127:7-9 |
| 127:11-20 |
| 128:3-16 |
| 128:19-23 |
| 129:1-7 |
| 129:8-11 |
| 129:14-16 |
| 129:18-20 |
| 129:23-24 |
| 130:2-5 |
| 130:8-12 |

79

| PureWick's Designated Testimony (Page/line) |
| --- |
| 131:5-6 |
| 131:11-14 |
| 131:20-132:18 |
| 132:21-23 |
| 133:1-3 |
| 133:6-7 |
| 133:9-13 |
| 133:16-18 |
| 133:20-134:4 |
| 134:5-10 |
| 134:11-14 |
| 134:18-21 |
| 134:23-135:3 |
| 135:7-9 |
| 135:11-15 |
| 135:18-21 |
| 135:23-136:6 |
| 136:11-14 |
| 142:23-143:4 |
| 143:7-12 |
| 143:18-144:1 |
| 144:4-6 |
| 144:8-10 |
| 144:13-14 |
| 144:16-22 |
| 145:4-9 |
| 145:12-13 |
| 145:15-146:1 |

| PureWick's Designated Testimony (Page/line) |
| --- |
| 146:4-12 |
| 146:15-16 |
| 146:18-147:7 |
| 147:10-12 |
| 147:14-15 |
| 147:19-21 |
| 147:23-148:6 |
| 148:23-24 |
| 149:4-6 |
| 149:8-15 |
| 149:19-150:1 |
| 150:5-6 |
| 150:8-13 |
| 150:17-19 |
| 150:21-151:7 |
| 151:10-11 |
| 151:13-18 |
| 151:21-23 |
| 152:1-3 |
| 152:6-7 |
| 152:9-11 |
| 152:15-17 |
| 152:19-20 |
| 152:23-24 |
| 153:2-9 |
| 153:13-15 |
| 153:17-19 |
| 153:22-23 |

81

| PureWick's Designated Testimony (Page/line) |
|---|
| 154:1-3 |
| 154:7-9 |
| 154:11-13 |
| 154:17 |
| 154:20 |
| 154:22-24 |
| 155:5-9 |
| 155:14-15 |
| 155:17-23 |
| 156:5-7 |
| 156:11-13 |
| 156:23-157:3 |
| 157:6-7 |
| 157:9-11 |
| 157:15-18 |
| 160:4-7 |
| 160:12-18 |
| 160:23-161:2 |
| 161:11-15 |
| 161:18-20 |
| 162:5-8 |
| 162:11-13 |
| 162:15-18 |
| 162:22-163:6 |
| 163:9-12 |
| 166:20-24 |
| 167:5-9 |
| 167:12-14 |

82

| PureWick's Designated Testimony (Page/line) |
|---|
| 167:16-24 |
| 168:4-5 |
| 169:1-4 |
| 169:8-10 |
| 169:12-15 |
| 169:18 |
| 170:16-21 |
| 171:1-4 |
| 171:6-7 |
| 171:11-15 |
| 172:2-7 |
| 172:11-14 |
| 175:24-176:3 |
| 176:7-10 |
| 182:12-14 |
| 182:18-19 |
| 182:21-24 |

**PureWick's Designation of Trial Testimony of Camille Newton, March 28, 2022**

| PureWick's Designated Testimony (Page/line) |
|---|
| 160:5-160:19 |
| 161:7-163:25 |
| 164:3-164:9 |
| 164:10-165:12 |
| 165:13-167:20 |
| 167:21-167:21 |
| 168:3-168:4 |
| 168:13-170:3 |
| 170:4-170:4 |
| 170:10-170:12 |
| 170:20-173:12 |
| 173:20-177:25 |
| 178:9-178:14 |
| 178:22-179:21 |
| 180:7-183:6 |
| 183:25-185:14 |
| 186:17-186:24 |
| 187:8-188:13 |
| 190:5-190:9 |
| 190:17-191:7 |
| 191:17-192:4 |
| 192:12-194:6 |
| 194:14-195:1 |
| 195:5-195:11 |
| 195:19-196:21 |
| 196:25-197:13 |

| PureWick's Designated Testimony (Page/line) |
| --- |
| 197:17-198:19 |
| 199:2-201:5 |
| 201:21-202:15 |
| 202:22-203:13 |
| 203:18-205:19 |
| 206:2-207:9 |
| 207:16-208:4 |
| 208:11-208:14 |
| 208:21-209:7 |
| 209:15-209:23 |
| 210:5-212:12 |
| 212:20-214:11 |
| 214:19-215:19 |
| 216:2-216:19 |
| 217:5-217:6 |
| 217:8-218:6 |
| 218:14-219:6 |
| 219:9-221:25 |
| 222:7-224:17 |

**PureWick's Designation of Trial Testimony of John Gohde, March 29, 2022**

| PureWick's Designated Testimony (Page/line) |
|---|
| 344:11-347:5 |
| 347:6-347:13 |
| 348:4-348:18 |
| 349:2-349:12 |
| 349:13-350:14 |
| 350:15-352:10 |
| 352:16-352:22 |
| 353:13-353:25 |
| 354:1-354:5 |
| 354:17-356:7 |
| 364:13-365:4 |
| 365:9-366:18 |
| 367:11-367:24 |
| 368:17-369:5 |

**PureWick's Designation of Trial Testimony of Raymond Newton, March 29, 2022**

| PureWick's Designated Testimony (Page/line) |
|---|
| 287:21-287:24 |
| 289:3-289:17 |
| 289:18-291:11 |
| 291:12-291:15 |
| 291:16-291:17 |
| 292:3-294:22 |
| 294:23-295:2 |
| 295:10-296:20 |
| 296:22-298:2 |
| 298:3-299:23 |
| 299:24-300:2 |
| 300:10-300:21 |
| 300:24-302:15 |
| 302:16-302:18 |
| 303:2-304:3 |
| 304:4-304:6 |
| 304:15-305:6 |
| 305:9-305:14 |
| 308:13-308:24 |
| 319:23-320:11 |

**PureWick's Designation of Trial Testimony of Brett Blabas, March 30, 2022**

| PureWick's Designated Testimony (Page/line) |
|---|
| 587:20-588:7 |
| 588:14-588:19 |
| 589:22-589:25 |
| 590:1-590:22 |
| 601:24-602:4 |
| 602:16-603:3 |
| 605:5-605:9 |
| 608:14-608:24 |
| 609:3-609:4 |
| 609:10-609:18 |
| 611:5-611:20 |
| 612:2-613:6 |
| 613:11-613:13 |
| 614:8-614:13 |
| 614:17-614:22 |
| 614:23-615:7 |
| 615:8-615:25 |
| 616:1-616:3 |
| 616:15-616:25 |
| 617:1-617:25 |
| 618:1-618:7 |
| 618:10-618:16 |
| 619:3-619:12 |
| 620:11-620:25 |
| 621:1-621:22 |
| 622:6-622:19 |

| PureWick's Designated Testimony (Page/line) |
|---|
| 623:2-623:11 |
| 623:12-623:23 |
| 624:5-624:13 |
| 625:16-625:19 |

89

**PureWick's Designation of Trial Testimony of Kelsey Paskal, March 30, 2022**

| PureWick's Designated Testimony (Page/line) |
|---|
| 667:12-667:15 |
| 667:20-669:1 |
| 691:9-693:14 |

**PureWick's Designation of Trial Testimony of Nick Alexander, March 31, 2022**

| PureWick's Designated Testimony (Page/line) |
|---|
| 877:19-879:2 |
| 881:16-882:6 |
| 883:24-884:1 |
| 887:10-887:20 |
| 887:21-887:25 |
| 888:1-888:8 |
| 888:13-889:6 |

91

# SCHEDULE E2b

Sage's Objections To PureWick's Initial Designations and Sage's Counter and Contingent Designations

**Sage's Objections to PureWick's Designations**

| Number | Objection |
|---|---|
| 1 | Irrelevant |
| 2 | Lacks foundation / lacks personal knowledge |
| 3 | Calls for Speculation |
| 4 | Hearsay |
| 5 | Vague and Ambiguous |
| 6 | Asked and Answered |
| 7 | Argumentative |
| 8 | Hypothetical |
| 9 | Privilege |
| 10 | Leading |
| 11 | Compound |
| 12 | Mischaracterization |
| 13 | Best Evidence |
| 14 | Calls for Legal Conclusion |
| 15 | Assumes facts not in evidence |
| 16 | Non-responsive |
| 17 | Rule 403 |
| 18 | Outside scope of 30(b)(6) |
| 19 | Not testimony / Not responding to a question |
| 20 | Opinion / Expert opinion testimony by non-expert / Rule 701 |
| 21 | Rule 702 |
| 22 | Calls for a narrative |
| 23 | Improper and/or irrelevant reference to PrimaFit 1.0 |
| 24 | Vague, improper, and/or irrelevant reference to a PureWick product |
| 25 | Violation of Court Order prohibiting duplicative testimony |
| MIL1 | Objectionable as set forth in Sage's Motion in Limine No. 1 |
| MIL2 | Objectionable as set forth in Sage's Motion in Limine No. 2 |
| MIL3 | Objectionable as set forth in Sage's Motion in Limine No. 3 |
| CONT | Testimony relates to contingent designations including designations subject to outstanding motions |
| DAUB | Addresses issues raised in Sage's *Daubert* motions/motions to strike |
| Outside Scope | Outside scope of designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Alakhramsing, Sailindra 2023-01-31 | 10 | 11 | 10 | 19 | |
| Alakhramsing, Sailindra 2023-01-31 | 23 | 24 | 24 | 25 | |
| Alakhramsing, Sailindra 2023-01-31 | 25 | 3 | 27 | 3 | |
| Alakhramsing, Sailindra 2023-01-31 | 27 | 8 | 27 | 18 | 1, 5 |
| Alakhramsing, Sailindra 2023-01-31 | 28 | 9 | 29 | 2 | 1, 5 |
| Alakhramsing, Sailindra 2023-01-31 | 29 | 13 | 30 | 4 | 1, 5 |
| Alakhramsing, Sailindra 2023-01-31 | 32 | 4 | 32 | 7 | 1, 5 |
| Alakhramsing, Sailindra 2023-01-31 | 32 | 15 | 33 | 19 | 1, 5 |
| Alakhramsing, Sailindra 2023-01-31 | 36 | 3 | 36 | 5 | 1, 5 |
| Alakhramsing, Sailindra 2023-01-31 | 37 | 6 | 37 | 7 | 1, 5 |
| Alakhramsing, Sailindra 2023-01-31 | 37 | 9 | 37 | 14 | 1, 5 |
| Alakhramsing, Sailindra 2023-01-31 | 37 | 18 | 38 | 4 | 1, 5 |
| Alakhramsing, Sailindra 2023-01-31 | 41 | 17 | 42 | 13 | 1, 13, 18, Outside Scope |
| Alakhramsing, Sailindra 2023-01-31 | 42 | 16 | 42 | 17 | 1, 13, 18, Outside Scope |
| Alakhramsing, Sailindra 2023-01-31 | 42 | 19 | 42 | 20 | 1, 13, 18, Outside Scope |
| Alakhramsing, Sailindra 2023-01-31 | 42 | 22 | 42 | 23 | 1, 13, 18, Outside Scope |
| Alakhramsing, Sailindra 2023-01-31 | 46 | 8 | 46 | 10 | 1, 2, 5, 13, 18, Outside Scope |
| Alakhramsing, Sailindra 2023-01-31 | 46 | 12 | 46 | 20 | 1, 2, 5, 13, 18, Outside Scope |
| Alakhramsing, Sailindra 2023-01-31 | 48 | 17 | 48 | 24 | 1, 2, 5, 13, 18, Outside Scope |
| Alakhramsing, Sailindra 2023-01-31 | 50 | 17 | 50 | 21 | |
| Alakhramsing, Sailindra 2023-01-31 | 52 | 12 | 52 | 22 | |
| Alakhramsing, Sailindra 2023-01-31 | 52 | 24 | 53 | 14 | |
| Alakhramsing, Sailindra 2023-01-31 | 54 | 9 | 54 | 13 | 1, 13, 18, Outside Scope |
| Alakhramsing, Sailindra 2023-01-31 | 54 | 16 | 54 | 18 | 1, 13, 18, Outside Scope |
| Alakhramsing, Sailindra 2023-01-31 | 60 | 17 | 60 | 21 | 1, 5, 13, 18, Outside Scope |
| Alakhramsing, Sailindra 2023-01-31 | 60 | 25 | 61 | 3 | 1, 5, 13, 18, Outside Scope |
| Alakhramsing, Sailindra 2023-01-31 | 61 | 6 | 61 | 6 | 1, 5, 13, 18, Outside Scope |
| Alakhramsing, Sailindra 2023-01-31 | 97 | 9 | 97 | 11 | 1, 2, 3, 4, 12, 13, 15, 18, Outside Scope |
| Alakhramsing, Sailindra 2023-01-31 | 97 | 14 | 97 | 19 | 1, 2, 3, 4, 12, 13, 15, 18, Outside Scope |
| Alakhramsing, Sailindra 2023-01-31 | 103 | 19 | 103 | 22 | 1, 2, 3, 5, 18 |
| Alakhramsing, Sailindra 2023-01-31 | 153 | 7 | 153 | 23 | 1, 2, 18 |
| Alakhramsing, Sailindra 2023-01-31 | 154 | 12 | 154 | 13 | 1. 3, 5, 13, 14, 18, |
| Alakhramsing, Sailindra 2023-01-31 | 154 | 16 | 154 | 23 | 1, 3, 5, 13, 14, 18 |
| Alakhramsing, Sailindra 2023-01-31 | 155 | 13 | 155 | 15 | 1, 2, 3, 13, 18 |
| Alakhramsing, Sailindra 2023-01-31 | 155 | 18 | 155 | 18 | 1, 2, 3, 13, 18 |
| Alakhramsing, Sailindra 2023-01-31 | 193 | 17 | 194 | 2 | 1, 13, 18 |
| Alakhramsing, Sailindra 2023-01-31 | 194 | 6 | 194 | 10 | 1, 5, 13, 18 |
| Alakhramsing, Sailindra 2023-01-31 | 194 | 14 | 194 | 15 | 1, 5, 13, 18 |
| Alakhramsing, Sailindra 2023-01-31 | 195 | 18 | 195 | 20 | 1, 5, 13, 18 |
| Alakhramsing, Sailindra 2023-01-31 | 195 | 22 | 195 | 24 | 1, 5, 13, 18 |
| Alakhramsing, Sailindra 2023-01-31 | 201 | 22 | 202 | 4 | 1, 5, 12, 13, 15, 18 |
| Alakhramsing, Sailindra 2023-01-31 | 218 | 17 | 219 | 6 | |
| Alakhramsing, Sailindra 2023-01-31 | 232 | 21 | 233 | 12 | 1, 12, 13, 15 |
| Alakhramsing, Sailindra 2023-01-31 | 234 | 5 | 234 | 7 | 1, 5, 13, 14 |
| Alakhramsing, Sailindra 2023-01-31 | 246 | 16 | 247 | 8 | 13 |
| Alakhramsing, Sailindra 2023-01-31 | 247 | 11 | 247 | 13 | 13 |
| Alakhramsing, Sailindra 2023-01-31 | 247 | 16 | 247 | 20 | 12, 13, 15 |

Alakhramsing, Sailindra 2023-01

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initial | Issues |
|---|---|---|---|---|---|---|
| Alakhramsing, Sailindra 2023-01-31 | 37 | 4 | 37 | 5 | 36:3-5 | Sage Counter Designations |
| Alakhramsing, Sailindra 2023-01-31 | 38 | 5 | 38 | 7 | 37:12-38:4 | Sage Counter Designations |
| Alakhramsing, Sailindra 2023-01-31 | 38 | 11 | 38 | 13 | 37:12-38:4 | Sage Counter Designations |
| Alakhramsing, Sailindra 2023-01-31 | 61 | 8 | 61 | 10 | 60:17-61:6 | Sage Counter Designations |
| Alakhramsing, Sailindra 2023-01-31 | 61 | 13 | 61 | 14 | 60:17-61:6 | Sage Counter Designations |
| Alakhramsing, Sailindra 2023-01-31 | 103 | 9 | 103 | 11 | 103:19-22 | Sage Counter Designations |
| Alakhramsing, Sailindra 2023-01-31 | 103 | 14 | 103 | 17 | 103:19-22 | Sage Counter Designations |
| Alakhramsing, Sailindra 2023-01-31 | 197 | 12 | 197 | 15 | 194:6-194:15; 195:18-24 | Sage Counter Designations |
| Alakhramsing, Sailindra 2023-01-31 | 197 | 19 | 197 | 21 | 194:6-194:15; 195:18-24 | Sage Counter Designations |
| Alakhramsing, Sailindra 2023-01-31 | 249 | 9 | 249 | 10 | 232:21-233:12; 246:16-247:20 | Sage Counter Designations |
| Alakhramsing, Sailindra 2023-01-31 | 249 | 13 | 249 | 15 | 232:21-233:12; 246:16-247:20 | Sage Counter Designations |
| Alakhramsing, Sailindra 2023-01-31 | 249 | 16 | 249 | 18 | 232:21-233:12; 246:16-247:20 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| 19-1508 - Vol 04, Alexander, Nick | 877 | 19 | 879 | 2 | 1, 4, 17; Entirety of transcript to the extent it is being used inconsistently with Sage's MILs/DAUB |
| 19-1508 - Vol 04, Alexander, Nick | 881 | 16 | 882 | 6 | 1, 4, 17, MIL2 |
| 19-1508 - Vol 04, Alexander, Nick | 883 | 24 | 884 | 1 | 1, 4, 17, MIL2 |
| 19-1508 - Vol 04, Alexander, Nick | 887 | 10 | 887 | 20 | 1, 4, 17, 23, MIL1 |
| 19-1508 - Vol 04, Alexander, Nick | 887 | 21 | 887 | 25 | 1, 4, 17, MIL1, MIL2 |
| 19-1508 - Vol 04, Alexander, Nick | 888 | 1 | 888 | 8 | 1, 4, 17, 23, MIL1, MIL2 |
| 19-1508 - Vol 04, Alexander, Nick | 888 | 13 | 889 | 6 | 1, 4, 17, MIL2 |

Alexander, Nick 19-1508 Vol 04

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| 19-1508 - Vol 04, Alexander, Nick | 879 | 10 | 881 | 15 | e.g., pp. 877-878 | Sage Counter Designations |
| 19-1508 - Vol 04, Alexander, Nick | 882 | 7 | 883 | 23 | e.g., 881:16-882:6 | Sage Contingent |
| 19-1508 - Vol 04, Alexander, Nick | 884 | 2 | 886 | 19 | e.g., 881:16-882:6, 883:24-884:1 | Sage Contingent |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Alexander, Nick 2021-04-13 | 10 | 4 | 10 | 10 | |
| | | | | | Entirety of transcript to the extent it is being used inconsistently with Sage's MILs/DAUB |
| Alexander, Nick 2021-04-13 | 25 | 4 | 25 | 6 | |
| Alexander, Nick 2021-04-13 | 25 | 21 | 25 | 25 | |
| Alexander, Nick 2021-04-13 | 26 | 2 | 26 | 6 | |
| Alexander, Nick 2021-04-13 | 26 | 9 | 26 | 11 | |
| Alexander, Nick 2021-04-13 | 56 | 7 | 56 | 12 | 1, 2, 3, 4, 15, 17, MIL1 |
| Alexander, Nick 2021-04-13 | 56 | 19 | 56 | 25 | 1, 2, 3, 4, 15, 17, MIL1 |
| Alexander, Nick 2021-04-13 | 57 | 2 | 57 | 9 | 1, 2, 3, 4, 15, 17, MIL1 |
| Alexander, Nick 2021-04-13 | 58 | 5 | 58 | 11 | 1, 3, 5, 17 |
| Alexander, Nick 2021-04-13 | 58 | 14 | 58 | 15 | continued |
| Alexander, Nick 2021-04-13 | 61 | 14 | 61 | 16 | |
| Alexander, Nick 2021-04-13 | 61 | 18 | 61 | 25 | |
| Alexander, Nick 2021-04-13 | 62 | 2 | 62 | 6 | |
| Alexander, Nick 2021-04-13 | 63 | 8 | 63 | 10 | 1, 2, 3, 4, 17, 19, MIL2 |
| Alexander, Nick 2021-04-13 | 64 | 2 | 64 | 3 | 1, 2, 3, 4, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 64 | 5 | 64 | 5 | 1, 2, 3, 4, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 64 | 9 | 64 | 10 | |
| Alexander, Nick 2021-04-13 | 64 | 11 | 64 | 14 | 1, 5, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 64 | 17 | 64 | 25 | 1, 5, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 69 | 22 | 69 | 25 | 1, 2, 3, 17, 18, MIL2 |
| Alexander, Nick 2021-04-13 | 70 | 2 | 70 | 5 | 1, 2, 3, 17, 18, MIL2 |
| Alexander, Nick 2021-04-13 | 70 | 7 | 70 | 7 | 1, 2, 3, 17, 18, MIL2 |
| Alexander, Nick 2021-04-13 | 70 | 10 | 70 | 14 | 1, 2, 3, 17, 18, MIL2, MIL3 |
| Alexander, Nick 2021-04-13 | 70 | 17 | 70 | 20 | 1, 2, 3, 17, 18, MIL2, MIL3 |
| Alexander, Nick 2021-04-13 | 71 | 15 | 71 | 17 | 1, 2, 3, 17, 18, MIL2, MIL3 |
| Alexander, Nick 2021-04-13 | 71 | 19 | 71 | 22 | 1, 2, 3, 17, MIL2, MIL3 |
| Alexander, Nick 2021-04-13 | 71 | 25 | 71 | 25 | 1, 2, 3, 17, MIL2, MIL3 |
| Alexander, Nick 2021-04-13 | 72 | 2 | 72 | 7 | 1, 2, 3, 17, MIL2, MIL3 |
| Alexander, Nick 2021-04-13 | 72 | 10 | 72 | 11 | 1, 2, 3, 17, MIL2, MIL3 |
| Alexander, Nick 2021-04-13 | 73 | 6 | 73 | 15 | 1, 2, 3, 4, 17, 24, MIL2 |
| Alexander, Nick 2021-04-13 | 73 | 18 | 73 | 20 | 1, 2, 3, 4, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 73 | 23 | 73 | 25 | 1, 2, 3, 4, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 74 | 4 | 74 | 6 | 1, 2, 3, 4, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 74 | 9 | 74 | 14 | 1, 2, 3, 4, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 74 | 17 | 74 | 23 | 1, 2, 3, 4, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 75 | 2 | 75 | 17 | 1, 2, 3, 5, 8, 17 |
| Alexander, Nick 2021-04-13 | 75 | 20 | 75 | 25 | 1, 2, 3, 5, 8, 17 |
| Alexander, Nick 2021-04-13 | 76 | 2 | 76 | 2 | 1, 17, MIL2, MIL1, Daub |
| Alexander, Nick 2021-04-13 | 76 | 5 | 76 | 7 | 1, 17, MIL2, MIL1, Daub |
| Alexander, Nick 2021-04-13 | 76 | 10 | 76 | 10 | 1, 17, MIL2, MIL1, Daub |
| Alexander, Nick 2021-04-13 | 77 | 6 | 77 | 7 | 1, 2, 4, 17, 18, 24, MIL2, MIL3 |
| Alexander, Nick 2021-04-13 | 77 | 11 | 77 | 11 | continued |
| Alexander, Nick 2021-04-13 | 79 | 18 | 79 | 19 | 1, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 79 | 22 | 79 | 25 | 1, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 81 | 2 | 81 | 24 | 1, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 82 | 5 | 82 | 10 | 1, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 82 | 16 | 82 | 17 | 1, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 82 | 20 | 82 | 25 | 1, 17, 24, MIL2 |

| | | | | | |
|---|---|---|---|---|---|
| Alexander, Nick 2021-04-13 | 83 | 2 | 83 | 16 | 1, 4, 17, MIL2, MIL3 |
| Alexander, Nick 2021-04-13 | 84 | 2 | 84 | 18 | 1, 2, 3, 17, MIL2, MIL3 |
| Alexander, Nick 2021-04-13 | 84 | 21 | 84 | 21 | cont |
| Alexander, Nick 2021-04-13 | 87 | 8 | 87 | 12 | 1, 5, 17 |
| Alexander, Nick 2021-04-13 | 87 | 15 | 87 | 16 | continued |
| Alexander, Nick 2021-04-13 | 88 | 10 | 88 | 25 | 1, 4, 17, MIL2, MIL3 |
| Alexander, Nick 2021-04-13 | 89 | 2 | 89 | 8 | continued, 12, 15 |
| Alexander, Nick 2021-04-13 | 89 | 20 | 89 | 25 | 1, 5, 17, 24, MIL2, MIL3 |
| Alexander, Nick 2021-04-13 | 90 | 2 | 90 | 2 | continued |
| Alexander, Nick 2021-04-13 | 90 | 21 | 90 | 25 | 1, 4, 17, MIL2, MIL3 |
| Alexander, Nick 2021-04-13 | 91 | 2 | 91 | 12 | 1, 4, 17, MIL2, MIL3 |
| Alexander, Nick 2021-04-13 | 91 | 21 | 91 | 22 | 1, 2, 3, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 91 | 25 | 91 | 25 | cont |
| Alexander, Nick 2021-04-13 | 92 | 2 | 92 | 24 | 1, 2, 3, 17, MIL2, MIL3 |
| Alexander, Nick 2021-04-13 | 94 | 6 | 94 | 16 | 1, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 95 | 17 | 95 | 21 | 1, 17, MIL2, MIL3 |
| Alexander, Nick 2021-04-13 | 95 | 24 | 95 | 25 | continued |
| Alexander, Nick 2021-04-13 | 96 | 2 | 96 | 5 | continued |
| Alexander, Nick 2021-04-13 | 96 | 8 | 96 | 8 | continued |
| Alexander, Nick 2021-04-13 | 119 | 19 | 119 | 25 | 1, 17, MIL3 (unasserted patents) |
| Alexander, Nick 2021-04-13 | 120 | 2 | 120 | 13 | 1, 17, MIL3 (unasserted patents) |
| Alexander, Nick 2021-04-13 | 120 | 16 | 120 | 24 | 1, 17, MIL2, MIL3 |
| Alexander, Nick 2021-04-13 | 121 | 5 | 121 | 11 | 1, 17, MIL3 (unasserted patents) |
| Alexander, Nick 2021-04-13 | 121 | 13 | 121 | 23 | 1, 17, MIL3 |
| Alexander, Nick 2021-04-13 | 122 | 15 | 122 | 21 | 1, 17, MIL3 |
| Alexander, Nick 2021-04-13 | 123 | 6 | 123 | 12 | 1, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 123 | 15 | 123 | 18 | 1, 17, MIL2, MIL3 |
| Alexander, Nick 2021-04-13 | 123 | 21 | 123 | 24 | continued |
| Alexander, Nick 2021-04-13 | 124 | 19 | 124 | 22 | 1, 4, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 125 | 13 | 125 | 25 | 1, 4, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 126 | 2 | 126 | 6 | 1, 4, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 126 | 8 | 126 | 11 | 1, 4, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 126 | 13 | 126 | 20 | 1, 4, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 126 | 23 | 126 | 25 | 1, 4, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 127 | 3 | 127 | 8 | 1, 4, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 127 | 10 | 127 | 16 | 1, 4, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 127 | 18 | 127 | 22 | 1, 4, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 127 | 25 | 127 | 25 | 1, 4, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 128 | 2 | 128 | 5 | 1, 3, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 128 | 9 | 128 | 19 | 1, 2, 3, 4, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 128 | 23 | 128 | 25 | 1, 2, 3, 4, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 129 | 2 | 129 | 6 | |
| Alexander, Nick 2021-04-13 | 130 | 3 | 130 | 23 | |
| Alexander, Nick 2021-04-13 | 131 | 3 | 131 | 3 | |
| Alexander, Nick 2021-04-13 | 131 | 6 | 131 | 9 | 1, 2, 3, 4, 15, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 131 | 16 | 131 | 21 | 1, 2, 3, 4, 15, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 132 | 7 | 132 | 9 | 1, 4, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 132 | 11 | 132 | 12 | continued |
| Alexander, Nick 2021-04-13 | 132 | 18 | 132 | 25 | 1, 2, 3, 4, 15, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 133 | 2 | 133 | 3 | 1, 2, 3, 4, 15, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 133 | 5 | 133 | 9 | 1, 2, 3, 4, 12, 15, 17, MIL2 |

| Alexander, Nick 2021-04-13 | 133 | 12 | 133 | 16 | 1, 2, 3, 4, 12, 15, 17, MIL2 |
|---|---|---|---|---|---|
| Alexander, Nick 2021-04-13 | 133 | 19 | 133 | 23 | 1, 2, 3, 4, 12, 15, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 134 | 18 | 134 | 20 | 1, 2, 3, 4, 15, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 134 | 25 | 134 | 25 | continued |
| Alexander, Nick 2021-04-13 | 135 | 2 | 135 | 6 | 1, 2, 3, 4, 15, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 135 | 10 | 135 | 16 | 1, 2, 3, 15, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 135 | 19 | 135 | 22 | 1, 2, 3, 15, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 136 | 9 | 136 | 15 | 1, 2, 3, 5, 15, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 146 | 6 | 146 | 8 | 1, 12, 15, 17, 23, MIL1, DAUB |
| Alexander, Nick 2021-04-13 | 146 | 9 | 146 | 13 | 1, 12, 15, 17, 23, MIL1, DAUB |
| Alexander, Nick 2021-04-13 | 146 | 16 | 146 | 18 | continued |
| Alexander, Nick 2021-04-13 | 154 | 8 | 154 | 9 | 1, 2, 3, 18 |
| Alexander, Nick 2021-04-13 | 154 | 13 | 154 | 21 | continued |
| Alexander, Nick 2021-04-13 | 154 | 25 | 154 | 25 | continued |
| Alexander, Nick 2021-04-13 | 155 | 2 | 155 | 3 | continued |
| Alexander, Nick 2021-04-13 | 237 | 10 | 237 | 14 | 1, 2, 3, 12, 15, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 237 | 17 | 237 | 23 | continued |
| Alexander, Nick 2021-04-13 | 238 | 3 | 238 | 9 | continued |
| Alexander, Nick 2021-04-13 | 238 | 12 | 238 | 12 | continued |
| Alexander, Nick 2021-04-13 | 238 | 18 | 238 | 20 | 1, 2, 3, 12, 15, 17, MIL2 |
| Alexander, Nick 2021-04-13 | 238 | 24 | 238 | 25 | continued |

Alexander, Nick 2021-04-13 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Alexander, Nick 2021-04-13 | 27 | 5 | 27 | 9 | 26:9-11 | Sage Counter Designations |
| Alexander, Nick 2021-04-13 | 57 | 23 | 58 | 4 | 56-57 | Sage Contingent |
| Alexander, Nick 2021-04-13 | 60 | 19 | 61 | 8 | 56-60 | Sage Contingent |
| Alexander, Nick 2021-04-13 | 63 | 18 | 63 | 20 | 63 | Sage Contingent |
| Alexander, Nick 2021-04-13 | 83 | 17 | 83 | 19 | 83 | Sage Contingent |
| Alexander, Nick 2021-04-13 | 86 | 22 | 87 | 7 | 87 | Sage Counter Designations |
| Alexander, Nick 2021-04-13 | 89 | 14 | 89 | 16 | 88 | Sage Contingent |
| Alexander, Nick 2021-04-13 | 90 | 3 | 90 | 13 | 89-90 | Sage Contingent |
| Alexander, Nick 2021-04-13 | 91 | 13 | 91 | 20 | 91 | Sage Contingent |
| Alexander, Nick 2021-04-13 | 96 | 9 | 96 | 13 | 95-96 | Sage Contingent |
| Alexander, Nick 2021-04-13 | 96 | 19 | 96 | 25 | 95-96 | Sage Contingent |
| Alexander, Nick 2021-04-13 | 97 | 10 | 97 | 15 | 95-96 | Sage Contingent |
| Alexander, Nick 2021-04-13 | 100 | 7 | 100 | 8 | 95-96 | Sage Contingent |
| Alexander, Nick 2021-04-13 | 100 | 13 | 100 | 13 | 95-96 | Sage Contingent |
| Alexander, Nick 2021-04-13 | 101 | 4 | 101 | 19 | 95-96 | Sage Contingent |
| Alexander, Nick 2021-04-13 | 101 | 20 | 101 | 24 | 95-96 | Sage Contingent |
| Alexander, Nick 2021-04-13 | 106 | 5 | 106 | 8 | 95-96 | Sage Contingent |
| Alexander, Nick 2021-04-13 | 106 | 11 | 107 | 14 | 95-96 | Sage Contingent |
| Alexander, Nick 2021-04-13 | 131 | 22 | 131 | 24 | 131 | Sage Contingent |
| Alexander, Nick 2021-04-13 | 132 | 13 | 132 | 17 | 132 | Sage Contingent |
| Alexander, Nick 2021-04-13 | 135 | 23 | 136 | 8 | 135-136 | Sage Contingent |
| Alexander, Nick 2021-04-13 | 167 | 9 | 167 | 23 | 95-96 | Sage Contingent |
| Alexander, Nick 2021-04-13 | 217 | 15 | 217 | 17 | | Sage Counter Designations |
| Alexander, Nick 2021-04-13 | 217 | 21 | 218 | 7 | | Sage Counter Designations |

Allen, Jennifer 2023-02-01 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Allen, Jennifer 2023-02-01 | 6 | 24 | 7 | 2 | Entirety of transcript to the extent it is being used inconsistently with Sage's MILs/DAUB |
| Allen, Jennifer 2023-02-01 | 24 | 8 | 24 | 21 | 1, 17, 23, DAUB, MIL1 |
| Allen, Jennifer 2023-02-01 | 24 | 22 | 25 | 2 | 1, 17, DAUB, MIL1 |
| Allen, Jennifer 2023-02-01 | 25 | 4 | 25 | 9 | |
| Allen, Jennifer 2023-02-01 | 29 | 2 | 29 | 7 | 1, 17, 23, MIL1, DAUB |
| Allen, Jennifer 2023-02-01 | 37 | 25 | 39 | 18 | 1, 2, 3, 4, 17, 23, MIL1, DAUB |
| Allen, Jennifer 2023-02-01 | 47 | 15 | 47 | 16 | 1, 2, 3, 9, 12, 15, 17, 18 |
| Allen, Jennifer 2023-02-01 | 47 | 23 | 48 | 2 | continued |

Allen, Jennifer 2023-02-01 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Allen, Jennifer 2023-02-01 | 11 | 9 | 11 | 18 | | Sage Counter Designations |
| Allen, Jennifer 2023-02-01 | 11 | 24 | 12 | 2 | | Sage Counter Designations |
| Allen, Jennifer 2023-02-01 | 20 | 6 | 20 | 11 | 6 | Sage Counter Designations |
| Allen, Jennifer 2023-02-01 | 21 | 23 | 22 | 3 | e.g. 47 | Sage Counter Designations |
| Allen, Jennifer 2023-02-01 | 22 | 12 | 22 | 18 | e.g., 47 | Sage Counter Designations |
| Allen, Jennifer 2023-02-01 | 23 | 8 | 23 | 19 | e.g., 47 | Sage Counter Designations |
| Allen, Jennifer 2023-02-01 | 29 | 8 | 29 | 12 | 6 | Sage Counter Designations |
| Allen, Jennifer 2023-02-01 | 31 | 19 | 32 | 7 | 20, 24 | Sage Counter Designations |
| Allen, Jennifer 2023-02-01 | 32 | 11 | 32 | 15 | 20, 24 | Sage Counter Designations |
| Allen, Jennifer 2023-02-01 | 32 | 24 | 33 | 6 | | Sage Counter Designations |
| Allen, Jennifer 2023-02-01 | 39 | 24 | 40 | 2 | 37-39 | Sage Contingent |
| Allen, Jennifer 2023-02-01 | 50 | 24 | 51 | 2 | 47 | Sage Counter Designations |
| Allen, Jennifer 2023-02-01 | 54 | 22 | 55 | 4 | 47 | Sage Counter Designations |
| Allen, Jennifer 2023-02-01 | 55 | 5 | 55 | 10 | 47 | Sage Counter Designations |
| Allen, Jennifer 2023-02-01 | 59 | 9 | 59 | 12 | 47 | Sage Counter Designations |
| Allen, Jennifer 2023-02-01 | 59 | 13 | 59 | 20 | 47 | Sage Counter Designations |
| Allen, Jennifer 2023-02-01 | 67 | 14 | 67 | 22 | 47 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| 19-1508 - Vol 03, Blabas, Brett | 587 | 20 | 588 | 7 | 1, 17, 23, MIL1, DAUB; Objection to entirety of Blabas transcript to the extent it is being used inconsistently with Sage's MILs or Daubert |
| 19-1508 - Vol 03, Blabas, Brett | 588 | 14 | 588 | 19 | 1, 17, 23, MIL1, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 589 | 22 | 589 | 25 | |
| 19-1508 - Vol 03, Blabas, Brett | 590 | 1 | 590 | 22 | |
| 19-1508 - Vol 03, Blabas, Brett | 601 | 24 | 602 | 4 | 1, 17, 23, MIL1, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 602 | 16 | 603 | 3 | 1, 17, 23, MIL1, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 605 | 5 | 605 | 9 | 1, 17, 23, MIL1, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 608 | 14 | 608 | 24 | 1, 17, 23, 24, MIL1 |
| 19-1508 - Vol 03, Blabas, Brett | 609 | 3 | 609 | 4 | 1, 17, 23, 24, MIL1, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 609 | 10 | 609 | 18 | 1, 17, 23, MIL1, MIL2, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 611 | 5 | 611 | 20 | 1, 17, 23, MIL1, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 612 | 2 | 613 | 6 | 1, 13, 17, 23, 24, MIL1, MIL2, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 613 | 11 | 613 | 13 | 1, 17, 23, MIL1, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 614 | 8 | 614 | 13 | 1, 17, 23, MIL1, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 614 | 17 | 614 | 22 | 1, 17, 23, MIL1, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 614 | 23 | 615 | 7 | 1, 17, 23, 24, MIL1 |
| 19-1508 - Vol 03, Blabas, Brett | 615 | 8 | 615 | 25 | 1, 4, 17, 23, 24, MIL1, MIL2, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 616 | 1 | 616 | 3 | 1, 17, 23, 24, MIL1, MIL2, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 616 | 15 | 616 | 25 | 1, 4, 17, 23, 24, MIL1, MIL2, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 617 | 1 | 617 | 25 | 1, 4, 17, 23, 24, MIL1, MIL2, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 618 | 1 | 618 | 7 | 1, 17, 23, 24, MIL1, MIL2, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 618 | 10 | 618 | 16 | 1, 17, 23, MIL1, MIL2, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 619 | 3 | 619 | 12 | 1, 17, 23, 24, MIL1, MIL2, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 620 | 11 | 620 | 25 | 1, 4, 17, 23, MIL1, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 621 | 1 | 621 | 22 | 1, 4, 17, 23, MIL1, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 622 | 6 | 622 | 19 | 1, 2, 17, 23, MIL1, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 623 | 2 | 623 | 11 | 1, 4, 17, 23, MIL1, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 623 | 12 | 623 | 23 | 1, 2, 4, 17, 23, MIL1, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 624 | 5 | 624 | 13 | 1, 2, 4, 17, 23, MIL1, DAUB |
| 19-1508 - Vol 03, Blabas, Brett | 625 | 16 | 625 | 19 | 1, 17, 23, 24, MIL1, MIL2, DAUB |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| 19-1508 - Vol 03, Blabas, Brett | 581 | 4 | 581 | 16 | **Sage's counterdesignations are applicable to numerous PureWick designations across multiple witnesses and topic areas. Identification of page numbers are exemplary. | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 581 | 17 | 582 | 2 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 582 | 6 | 582 | 13 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 583 | 2 | 583 | 7 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 583 | 10 | 583 | 18 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 583 | 19 | 583 | 25 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 584 | 12 | 584 | 19 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 584 | 25 | 585 | 8 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 585 | 9 | 585 | 13 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 585 | 14 | 586 | 1 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 586 | 2 | 586 | 3 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 586 | 4 | 586 | 17 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 586 | 18 | 587 | 2 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 587 | 10 | 587 | 14 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 588 | 20 | 589 | 7 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 589 | 8 | 589 | 17 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 589 | 18 | 589 | 21 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 590 | 23 | 591 | 11 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 591 | 12 | 591 | 17 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 591 | 18 | 592 | 1 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 592 | 3 | 592 | 11 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 592 | 14 | 592 | 22 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 592 | 23 | 593 | 9 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 593 | 10 | 593 | 24 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 594 | 1 | 594 | 10 | | Sage Contingent |
| | 594 | 11 | 594 | 17 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 594 | 24 | 595 | 2 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 595 | 3 | 595 | 11 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 595 | 12 | 595 | 12 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 595 | 14 | 595 | 25 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 596 | 1 | 596 | 13 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 597 | 7 | 597 | 15 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 597 | 22 | 598 | 5 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 598 | 6 | 598 | 19 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 598 | 20 | 599 | 1 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 599 | 2 | 599 | 16 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 600 | 6 | 600 | 10 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 600 | 11 | 600 | 23 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 600 | 24 | 601 | 7 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 603 | 4 | 603 | 14 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 603 | 15 | 603 | 24 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 604 | 7 | 604 | 17 | | Sage Contingent |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| 19-1508 - Vol 03, Blabas, Brett | 605 | 10 | 605 | 23 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 605 | 24 | 606 | 12 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 606 | 13 | 606 | 17 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 606 | 18 | 606 | 22 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 606 | 23 | 607 | 9 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 607 | 10 | 607 | 20 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 607 | 24 | 608 | 9 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 608 | 10 | 608 | 13 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 608 | 25 | 609 | 2 | 607-608 | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 609 | 5 | 609 | 9 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 609 | 19 | 610 | 6 | 608-609 | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 610 | 10 | 610 | 19 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 613 | 7 | 613 | 10 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 614 | 4 | 614 | 7 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 616 | 10 | 616 | 14 | 614-616 | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 618 | 8 | 618 | 9 | 612-618 | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 620 | 1 | 620 | 3 | e.g. 618-620 | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 622 | 20 | 623 | 1 | e.g., 620-622 | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 624 | 23 | 625 | 2 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 626 | 18 | 626 | 24 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 633 | 18 | 633 | 25 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 634 | 1 | 634 | 11 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 634 | 12 | 634 | 23 | | Sage Contingent |
| 19-1508 - Vol 03, Blabas, Brett | 635 | 11 | 635 | 13 | | Sage Contingent |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Blabas, Brett 2021-02-23 | 6 | 20 | 6 | 25 | Objection to entirety of transcript to the extent it is being used inconsistently with Sage's MILs or Daubert |
| Blabas, Brett 2021-02-23 | 7 | 2 | 7 | 2 | |
| Blabas, Brett 2021-02-23 | 8 | 9 | 8 | 12 | |
| Blabas, Brett 2021-02-23 | 13 | 23 | 13 | 24 | 1, 5, 12, 15, 17, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 14 | 3 | 14 | 11 | continued |
| Blabas, Brett 2021-02-23 | 14 | 14 | 14 | 23 | continued |
| Blabas, Brett 2021-02-23 | 30 | 15 | 30 | 19 | |
| Blabas, Brett 2021-02-23 | 32 | 7 | 32 | 15 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 32 | 19 | 32 | 22 | continued |
| Blabas, Brett 2021-02-23 | 36 | 19 | 36 | 25 | 1, 5, 12, 15, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 37 | 2 | 37 | 9 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 37 | 12 | 37 | 13 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 37 | 14 | 37 | 15 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 37 | 18 | 37 | 19 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 37 | 20 | 37 | 21 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 37 | 24 | 37 | 25 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 38 | 2 | 38 | 4 | 1, 2, 3, 5, 17, 23, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 38 | 8 | 38 | 11 | 1, 2, 3, 5, 17, 23, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 40 | 10 | 40 | 12 | 1, 2, 3, 5, 17, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 40 | 16 | 40 | 24 | 1, 2, 3, 5, 17, 23, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 41 | 3 | 41 | 6 | 1, 2, 3, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 43 | 18 | 43 | 24 | 1, 5, 17, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 49 | 15 | 49 | 19 | 1, 4, 5, 12, 15, 17, 23, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 49 | 22 | 49 | 23 | continued |
| Blabas, Brett 2021-02-23 | 57 | 7 | 57 | 9 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 57 | 12 | 57 | 21 | 1, 5. 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 69 | 22 | 69 | 23 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 72 | 8 | 72 | 15 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 74 | 14 | 74 | 22 | 1, 4, 12, 15, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 74 | 25 | 74 | 25 | continued |
| Blabas, Brett 2021-02-23 | 75 | 2 | 75 | 2 | continued |
| Blabas, Brett 2021-02-23 | 75 | 21 | 75 | 22 | 1, 3, 5, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 75 | 25 | 75 | 25 | continued |
| Blabas, Brett 2021-02-23 | 76 | 2 | 76 | 3 | continued |
| Blabas, Brett 2021-02-23 | 89 | 10 | 89 | 11 | 1, 2, 3, 5, 17, 23, 24, MIL1, MIL2, MIL3, DAUB |
| Blabas, Brett 2021-02-23 | 89 | 14 | 89 | 16 | 1, 2, 3, 5, 17, 23, 24, MIL1, MIL2, MIL3, DAUB |
| Blabas, Brett 2021-02-23 | 89 | 19 | 89 | 19 | continued |
| Blabas, Brett 2021-02-23 | 89 | 20 | 89 | 25 | 1, 2, 3, 5, 17, 23, 24, MIL1, MIL2, MIL3, DAUB |
| Blabas, Brett 2021-02-23 | 90 | 2 | 90 | 2 | continued |
| Blabas, Brett 2021-02-23 | 90 | 5 | 90 | 11 | 1, 2, 3, 5, 17, 23, 24, MIL1, MIL2, MIL3, DAUB |
| Blabas, Brett 2021-02-23 | 90 | 13 | 90 | 15 | continued |
| Blabas, Brett 2021-02-23 | 90 | 20 | 90 | 22 | 1, 2, 3, 5, 17, 23, 24, MIL1, MIL2, MIL3, DAUB |
| Blabas, Brett 2021-02-23 | 90 | 25 | 90 | 25 | continued |
| Blabas, Brett 2021-02-23 | 91 | 2 | 91 | 2 | continued |
| Blabas, Brett 2021-02-23 | 91 | 8 | 91 | 9 | 1, 2, 3, 5, 17, 23, 24, MIL1, MIL2, MIL3, DAUB |
| Blabas, Brett 2021-02-23 | 91 | 11 | 91 | 12 | continued |
| Blabas, Brett 2021-02-23 | 91 | 13 | 91 | 14 | 1, 2, 3, 5, 17, 23, 24, MIL1, MIL2, MIL3, DAUB |
| Blabas, Brett 2021-02-23 | 91 | 17 | 91 | 18 | continued |
| Blabas, Brett 2021-02-23 | 93 | 14 | 93 | 17 | 1, 2, 3, 5, 17, 23, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 93 | 21 | 93 | 25 | 1, 2, 3, 5, 17, 23, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 94 | 2 | 94 | 3 | 1, 2, 3, 5, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 94 | 6 | 94 | 7 | 1, 2, 3, 5, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 95 | 20 | 95 | 25 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 96 | 2 | 96 | 2 | continued |
| Blabas, Brett 2021-02-23 | 97 | 13 | 97 | 24 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 118 | 17 | 118 | 25 | 1, 4, 12, 15, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 119 | 2 | 119 | 5 | 1, 4, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 119 | 6 | 119 | 8 | 1, 3, 4, 5, 17, 23, 24, MIL1, MIL2, DAUB |

Blabas, Brett 2021-02-23 (Sage'

| | | | | | |
|---|---|---|---|---|---|
| Blabas, Brett 2021-02-23 | 119 | 11 | 119 | 11 | continued |
| Blabas, Brett 2021-02-23 | 122 | 17 | 122 | 25 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 123 | 2 | 123 | 2 | continued |
| Blabas, Brett 2021-02-23 | 123 | 3 | 123 | 6 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 123 | 9 | 123 | 23 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 124 | 6 | 124 | 13 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 125 | 23 | 125 | 25 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 126 | 2 | 126 | 5 | continued |
| Blabas, Brett 2021-02-23 | 126 | 10 | 126 | 25 | 1, 3, 4, 5, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 127 | 2 | 127 | 4 | 1, 3, 5, 17, 23, 24, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 127 | 7 | 127 | 12 | continued |
| Blabas, Brett 2021-02-23 | 128 | 13 | 128 | 16 | 1, 3, 5, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 128 | 19 | 128 | 20 | continued |
| Blabas, Brett 2021-02-23 | 132 | 25 | 132 | 25 | 1, 5, 12, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 133 | 2 | 133 | 2 | continued |
| Blabas, Brett 2021-02-23 | 133 | 5 | 133 | 16 | 1, 5, 12, 15, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 133 | 19 | 133 | 24 | continued |
| Blabas, Brett 2021-02-23 | 134 | 20 | 134 | 24 | 1, 5, 12, 15, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 134 | 25 | 134 | 25 | continued |
| Blabas, Brett 2021-02-23 | 135 | 2 | 135 | 14 | continued |
| Blabas, Brett 2021-02-23 | 136 | 21 | 136 | 25 | 1, 3, 4, 5, 12, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 137 | 2 | 137 | 10 | continued |
| Blabas, Brett 2021-02-23 | 137 | 13 | 137 | 19 | continued |
| Blabas, Brett 2021-02-23 | 137 | 22 | 137 | 22 | continued |
| Blabas, Brett 2021-02-23 | 143 | 8 | 143 | 13 | 1, 4, 17, 23, DAUB, MIL1, MIL2 |
| Blabas, Brett 2021-02-23 | 143 | 20 | 143 | 25 | 1, 4, 17, 23, DAUB, MIL1, MIL2 |
| Blabas, Brett 2021-02-23 | 144 | 2 | 144 | 8 | continued |
| Blabas, Brett 2021-02-23 | 144 | 11 | 144 | 25 | 1, 4, 5, 15, 17, 23, 24, DAUB, MIL1, MIL2 |
| Blabas, Brett 2021-02-23 | 145 | 2 | 145 | 2 | continued |
| Blabas, Brett 2021-02-23 | 145 | 5 | 145 | 12 | 1, 4, 5, 15, 17, 23, 24, DAUB, MIL1, MIL2 |
| Blabas, Brett 2021-02-23 | 145 | 16 | 145 | 18 | 1, 4, 5, 15, 17, 23, 24, DAUB, MIL1, MIL2 |
| Blabas, Brett 2021-02-23 | 145 | 21 | 145 | 22 | continued |
| Blabas, Brett 2021-02-23 | 146 | 15 | 146 | 21 | 1, 4, 5, 15, 17, 23, 24, DAUB, MIL1, MIL2 |
| Blabas, Brett 2021-02-23 | 146 | 24 | 146 | 25 | continued |
| Blabas, Brett 2021-02-23 | 147 | 2 | 147 | 5 | 1, 4, 5, 15, 17, 23, 24, DAUB, MIL1, MIL2 |
| Blabas, Brett 2021-02-23 | 147 | 8 | 147 | 12 | 1, 4, 5, 15, 17, 23, 24, DAUB, MIL1, MIL2 |
| Blabas, Brett 2021-02-23 | 147 | 13 | 147 | 22 | 1, 4, 5, 15, 17, 23, 24, DAUB, MIL1, MIL2 |
| Blabas, Brett 2021-02-23 | 147 | 25 | 147 | 25 | continued |
| Blabas, Brett 2021-02-23 | 148 | 2 | 148 | 2 | continued |
| Blabas, Brett 2021-02-23 | 152 | 2 | 152 | 7 | 1, 2, 3, 4, 17, 23, DAUB, MIL1 |
| Blabas, Brett 2021-02-23 | 153 | 19 | 153 | 22 | 1, 2, 3, 4, 17, 23, DAUB, MIL1 |
| Blabas, Brett 2021-02-23 | 154 | 9 | 154 | 25 | 1, 2, 3, 4, 12, 15, 17, 23, DAUB, MIL1 |
| Blabas, Brett 2021-02-23 | 155 | 6 | 155 | 24 | 1, 2, 3, 4, 17, 23, DAUB, MIL1 |
| Blabas, Brett 2021-02-23 | 156 | 3 | 156 | 7 | continued |
| Blabas, Brett 2021-02-23 | 156 | 8 | 156 | 12 | 1, 2, 3, 4, 17, 23, DAUB, MIL1 |
| Blabas, Brett 2021-02-23 | 156 | 16 | 156 | 21 | 1, 2, 3, 4, 17, 23, DAUB, MIL1 |
| Blabas, Brett 2021-02-23 | 156 | 24 | 156 | 25 | continued |
| Blabas, Brett 2021-02-23 | 157 | 2 | 157 | 5 | 1, 5, 17, 23, DAUB, MIL1 |
| Blabas, Brett 2021-02-23 | 157 | 15 | 157 | 18 | 1, 2, 3, 4, 17, 23, DAUB, MIL1 |
| Blabas, Brett 2021-02-23 | 157 | 23 | 157 | 25 | continued |
| Blabas, Brett 2021-02-23 | 158 | 2 | 158 | 5 | 1, 2, 3, 4, 17, 23, DAUB, MIL1 |
| Blabas, Brett 2021-02-23 | 158 | 8 | 158 | 10 | continued |
| Blabas, Brett 2021-02-23 | 158 | 11 | 158 | 12 | 1, 5, 17, 23, DAUB, MIL1 |
| Blabas, Brett 2021-02-23 | 158 | 15 | 158 | 20 | 1, 5, 17, 23, DAUB, MIL1 |
| Blabas, Brett 2021-02-23 | 158 | 22 | 158 | 25 | 1, 5, 17, 23, DAUB, MIL1 |
| Blabas, Brett 2021-02-23 | 159 | 2 | 159 | 14 | 1, 5, 17, 23, DAUB, MIL1 |
| Blabas, Brett 2021-02-23 | 159 | 15 | 159 | 16 | 1, 5, 17, 23, DAUB, MIL1 |
| Blabas, Brett 2021-02-23 | 159 | 20 | 159 | 25 | continued |
| Blabas, Brett 2021-02-23 | 160 | 2 | 160 | 5 | continued |
| Blabas, Brett 2021-02-23 | 160 | 6 | 160 | 10 | 1, 4, 17, 23, MIL1, DAUB |

Blabas, Brett 2021-02-23 (Sage'

| Blabas, Brett 2021-02-23 | 160 | 19 | 160 | 24 | 1, 4, 17, 23, MIL1, DAUB |
|---|---|---|---|---|---|
| Blabas, Brett 2021-02-23 | 161 | 25 | 161 | 25 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 162 | 2 | 162 | 7 | continued |
| Blabas, Brett 2021-02-23 | 163 | 9 | 163 | 16 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 163 | 20 | 163 | 24 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 164 | 3 | 164 | 4 | continued |
| Blabas, Brett 2021-02-23 | 164 | 20 | 164 | 25 | 1, 4, 17, 23, 24, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 165 | 2 | 165 | 4 | continued |
| Blabas, Brett 2021-02-23 | 165 | 5 | 165 | 17 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 166 | 17 | 166 | 22 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 167 | 2 | 167 | 4 | continued |
| Blabas, Brett 2021-02-23 | 170 | 12 | 170 | 15 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 171 | 2 | 171 | 6 | 1, 17, 19, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 172 | 8 | 172 | 15 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 172 | 20 | 172 | 25 | 1, 3, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 173 | 2 | 173 | 3 | continued |
| Blabas, Brett 2021-02-23 | 173 | 4 | 173 | 12 | 1, 3, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 173 | 15 | 173 | 17 | continued |
| Blabas, Brett 2021-02-23 | 174 | 8 | 174 | 12 | 1, 3, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 174 | 13 | 174 | 16 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 174 | 20 | 174 | 25 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 175 | 2 | 175 | 3 | continued |
| Blabas, Brett 2021-02-23 | 176 | 8 | 176 | 11 | 1, 3, 4, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 176 | 14 | 176 | 17 | continued |
| Blabas, Brett 2021-02-23 | 176 | 18 | 176 | 25 | 1, 3, 4, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 177 | 2 | 177 | 3 | continued |
| Blabas, Brett 2021-02-23 | 177 | 4 | 177 | 8 | 1, 3, 4, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 177 | 11 | 177 | 14 | continued |
| Blabas, Brett 2021-02-23 | 177 | 15 | 177 | 17 | 1, 3, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 177 | 21 | 177 | 25 | continued |
| Blabas, Brett 2021-02-23 | 178 | 2 | 178 | 5 | continued |
| Blabas, Brett 2021-02-23 | 178 | 20 | 178 | 24 | 1, 3, 4, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 181 | 12 | 181 | 23 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 181 | 24 | 181 | 25 | 1, 3, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 182 | 4 | 182 | 8 | continued |
| Blabas, Brett 2021-02-23 | 187 | 2 | 187 | 9 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 190 | 3 | 190 | 11 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 191 | 6 | 191 | 13 | 1, 3, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 191 | 17 | 191 | 20 | continued |
| Blabas, Brett 2021-02-23 | 192 | 23 | 192 | 25 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 193 | 2 | 193 | 4 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 196 | 17 | 196 | 23 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 200 | 19 | 200 | 25 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 205 | 22 | 205 | 25 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 206 | 2 | 206 | 6 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 208 | 16 | 208 | 22 | 1, 4, 17,23,  MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 212 | 6 | 212 | 12 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 212 | 13 | 212 | 18 | 1, 3, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 213 | 17 | 213 | 19 | 1, 3, 4, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 213 | 22 | 213 | 24 | continued |
| Blabas, Brett 2021-02-23 | 215 | 25 | 215 | 25 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 216 | 2 | 216 | 10 | continued |
| Blabas, Brett 2021-02-23 | 217 | 9 | 217 | 15 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 220 | 4 | 220 | 10 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 224 | 21 | 224 | 25 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 225 | 2 | 225 | 3 | continued |
| Blabas, Brett 2021-02-23 | 230 | 12 | 230 | 18 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 231 | 22 | 231 | 25 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 232 | 2 | 232 | 4 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 233 | 6 | 233 | 12 | 1, 5, 17, 23, MIL1, DAUB |

| | | | | | |
|---|---|---|---|---|---|
| Blabas, Brett 2021-02-23 | 236 | 11 | 236 | 17 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 238 | 5 | 238 | 10 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 238 | 13 | 238 | 17 | continued |
| Blabas, Brett 2021-02-23 | 241 | 2 | 241 | 11 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 242 | 14 | 242 | 15 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 242 | 18 | 242 | 18 | continued |
| Blabas, Brett 2021-02-23 | 242 | 25 | 242 | 25 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 243 | 2 | 243 | 5 | continued |
| Blabas, Brett 2021-02-23 | 243 | 8 | 243 | 11 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 243 | 14 | 243 | 17 | continued |
| Blabas, Brett 2021-02-23 | 245 | 2 | 245 | 4 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 245 | 20 | 245 | 22 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 247 | 2 | 247 | 12 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 247 | 25 | 247 | 25 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 248 | 2 | 248 | 7 | continued |
| Blabas, Brett 2021-02-23 | 248 | 10 | 248 | 11 | continued |
| Blabas, Brett 2021-02-23 | 248 | 23 | 248 | 25 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 249 | 2 | 249 | 6 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 252 | 20 | 252 | 22 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 252 | 25 | 252 | 25 | continued |
| Blabas, Brett 2021-02-23 | 253 | 2 | 253 | 2 | continued |
| Blabas, Brett 2021-02-23 | 255 | 3 | 255 | 5 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 255 | 10 | 255 | 10 | continued |
| Blabas, Brett 2021-02-23 | 258 | 8 | 258 | 14 | 1, 5, 17, 23,  MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 258 | 15 | 258 | 20 | 1, 4, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 260 | 13 | 260 | 25 | 1, 4, 5, 17, 23, 24, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 261 | 2 | 261 | 2 | continued |
| Blabas, Brett 2021-02-23 | 261 | 21 | 261 | 25 | 1, 2, 3, 4, 5, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 262 | 2 | 262 | 4 | continued |
| Blabas, Brett 2021-02-23 | 262 | 7 | 262 | 11 | 1, 2, 3, 4, 5, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 262 | 14 | 262 | 16 | continued |
| Blabas, Brett 2021-02-23 | 263 | 7 | 263 | 13 | 1, 4, 5, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 263 | 14 | 263 | 18 | 1, 2, 3, 4, 5, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 263 | 21 | 263 | 25 | 1, 2, 3, 4, 5, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 264 | 5 | 264 | 11 | 1, 2, 3, 4, 5, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 264 | 16 | 264 | 25 | 1, 2, 3, 4, 5, 12, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 265 | 3 | 265 | 4 | continued |
| Blabas, Brett 2021-02-23 | 266 | 17 | 266 | 25 | 1, 4, 12, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 267 | 2 | 267 | 3 | 1, 4, 12, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 267 | 7 | 267 | 11 | continued |
| Blabas, Brett 2021-02-23 | 268 | 5 | 268 | 15 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 268 | 16 | 268 | 25 | 1, 4, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 269 | 2 | 269 | 6 | 1, 4, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 269 | 9 | 269 | 13 | 1, 4, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 269 | 14 | 269 | 17 | 1, 4, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 269 | 21 | 269 | 25 | 1, 4, 17, 23, 24, MIL1, MIL2, DAUB |
| Blabas, Brett 2021-02-23 | 270 | 2 | 270 | 4 | continued |
| Blabas, Brett 2021-02-23 | 274 | 19 | 274 | 25 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 276 | 2 | 276 | 10 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 276 | 13 | 276 | 22 | continued |
| Blabas, Brett 2021-02-23 | 277 | 10 | 277 | 21 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 277 | 24 | 277 | 25 | continued |
| Blabas, Brett 2021-02-23 | 278 | 2 | 278 | 8 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 278 | 12 | 278 | 13 | continued |
| Blabas, Brett 2021-02-23 | 278 | 21 | 278 | 25 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 279 | 2 | 279 | 4 | continued |
| Blabas, Brett 2021-02-23 | 279 | 9 | 279 | 14 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 279 | 15 | 279 | 20 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 282 | 21 | 282 | 25 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 283 | 2 | 283 | 4 | continued |

4

| | | | | | |
|---|---|---|---|---|---|
| Blabas, Brett 2021-02-23 | 283 | 9 | 283 | 13 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 287 | 3 | 287 | 14 | 1, 4, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 287 | 19 | 287 | 25 | continued |
| Blabas, Brett 2021-02-23 | 288 | 2 | 288 | 4 | continued |
| Blabas, Brett 2021-02-23 | 288 | 5 | 288 | 10 | 1, 2, 3, 4, 5, 17 |
| Blabas, Brett 2021-02-23 | 288 | 11 | 288 | 11 | 1, 2, 3, 4, 5, 17 |
| Blabas, Brett 2021-02-23 | 288 | 15 | 288 | 20 | 2, 3, 5 |
| Blabas, Brett 2021-02-23 | 288 | 24 | 288 | 25 | continued. |
| Blabas, Brett 2021-02-23 | 289 | 2 | 289 | 3 | continued |
| Blabas, Brett 2021-02-23 | 289 | 4 | 289 | 20 | 1, 2, 3, 4, 17, 18 |
| Blabas, Brett 2021-02-23 | 289 | 24 | 289 | 25 | continued |
| Blabas, Brett 2021-02-23 | 290 | 2 | 290 | 10 | continued |
| Blabas, Brett 2021-02-23 | 290 | 11 | 290 | 16 | 1, 17 |
| Blabas, Brett 2021-02-23 | 290 | 17 | 290 | 18 | 1, 2, 3, 4, 17 |
| Blabas, Brett 2021-02-23 | 290 | 21 | 290 | 25 | continued |
| Blabas, Brett 2021-02-23 | 291 | 2 | 291 | 8 | 1, 2, 3, 4, 17 |
| Blabas, Brett 2021-02-23 | 291 | 12 | 291 | 25 | 1, 2, 3, 17 |
| Blabas, Brett 2021-02-23 | 292 | 15 | 292 | 18 | |
| Blabas, Brett 2021-02-23 | 292 | 19 | 292 | 25 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 293 | 7 | 293 | 14 | 1, 12, 15, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 294 | 3 | 294 | 5 | 1, 2, 5, 12, 15, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 294 | 8 | 294 | 11 | continued |
| Blabas, Brett 2021-02-23 | 297 | 6 | 297 | 12 | 1, 5, 12, 15, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 297 | 15 | 297 | 21 | 1, 5, 12, 15, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 297 | 24 | 297 | 25 | continued |
| Blabas, Brett 2021-02-23 | 298 | 2 | 298 | 11 | 1, 5, 12, 15, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 298 | 14 | 298 | 18 | 1, 5, 12, 15, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 298 | 21 | 298 | 24 | 1, 5, 12, 15, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 301 | 13 | 301 | 19 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 302 | 7 | 302 | 10 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 302 | 16 | 302 | 23 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 303 | 2 | 303 | 3 | continued |
| Blabas, Brett 2021-02-23 | 303 | 18 | 303 | 21 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 304 | 3 | 304 | 12 | 1, 4, 12, 15, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 304 | 23 | 304 | 25 | 1, 5, 12, 15, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 305 | 2 | 305 | 6 | continued |
| Blabas, Brett 2021-02-23 | 308 | 12 | 308 | 17 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 308 | 23 | 308 | 25 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 309 | 2 | 309 | 13 | 1, 4, 12, 15, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 309 | 18 | 309 | 25 | 1, 5, 12, 15, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 310 | 2 | 310 | 3 | continued |
| Blabas, Brett 2021-02-23 | 310 | 6 | 310 | 6 | continued |
| Blabas, Brett 2021-02-23 | 310 | 9 | 310 | 13 | 1, 5, 12, 15, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 310 | 16 | 310 | 25 | 1, 5, 12, 15, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 311 | 2 | 311 | 4 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 319 | 15 | 319 | 16 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 319 | 22 | 319 | 25 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 320 | 2 | 320 | 7 | 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 325 | 7 | 325 | 24 | 1, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 326 | 3 | 326 | 11 | 1, 3, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2021-02-23 | 326 | 14 | 326 | 17 | continued |

Blabas, Brett 2021-02-23 (Sage

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| | | | | | **Many of Sage's counterdesignations are applicable to numerous PureWick designations across multiple witnesses and topic areas. Identification of page numbers are exemplary. | |
| Blabas, Brett 2021-02-23 | 27 | 13 | 27 | 21 | | Sage Counter Designations |
| Blabas, Brett 2021-02-23 | 28 | 23 | 29 | 11 | 8 | Sage Counter Designations |
| Blabas, Brett 2021-02-23 | 29 | 21 | 30 | 10 | 8 | Sage Counter Designations |
| Blabas, Brett 2021-02-23 | 31 | 14 | 31 | 18 | 28-29 | Sage Counter Designations |
| Blabas, Brett 2021-02-23 | 33 | 18 | 33 | 22 | 8 | Sage Counter Designations |
| Blabas, Brett 2021-02-23 | 34 | 23 | 35 | 3 | 8 | Sage Counter Designations |
| Blabas, Brett 2021-02-23 | 41 | 16 | 41 | 24 | eg 38-41 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 49 | 24 | 50 | 13 | e.g., 49 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 50 | 14 | 50 | 15 | continued | Sage Contingent |
| Blabas, Brett 2021-02-23 | 50 | 16 | 50 | 21 | 49 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 50 | 25 | 51 | 7 | continued | Sage Contingent |
| Blabas, Brett 2021-02-23 | 57 | 22 | 57 | 25 | 57 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 58 | 4 | 58 | 5 | 57 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 68 | 3 | 68 | 13 | passim | Sage Contingent |
| Blabas, Brett 2021-02-23 | 68 | 25 | 69 | 12 | passim | Sage Contingent |
| Blabas, Brett 2021-02-23 | 73 | 22 | 74 | 7 | 72-73 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 75 | 3 | 75 | 8 | 74-75 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 75 | 9 | 75 | 20 | 74-75 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 76 | 22 | 77 | 6 | 74-75 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 77 | 7 | 77 | 21 | 74-75 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 77 | 22 | 78 | 5 | 74-75 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 80 | 22 | 81 | 3 | 74-75 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 86 | 2 | 86 | 8 | 74-75 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 88 | 6 | 88 | 21 | 74-75 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 88 | 22 | 88 | 22 | continued | Sage Contingent |
| | 91 | 19 | 92 | 2 | 91 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 92 | 3 | 92 | 5 | e.g., 91-92 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 92 | 10 | 92 | 17 | e.g. 91-92 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 92 | 18 | 92 | 19 | e.g. 91-92 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 92 | 23 | 93 | 4 | e.g. 91-92 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 112 | 9 | 112 | 19 | passim | Sage Contingent |
| Blabas, Brett 2021-02-23 | 113 | 12 | 113 | 18 | e.g., 74-75 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 114 | 18 | 115 | 5 | e.g., 74-75 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 119 | 21 | 120 | 9 | eg 118-119 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 120 | 10 | 120 | 23 | e.g. 118-119 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 127 | 13 | 127 | 21 | 75, 126-127 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 128 | 21 | 129 | 2 | 128-129 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 137 | 23 | 138 | 7 | e.g. 136-137 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 138 | 17 | 138 | 24 | 136-137 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 148 | 3 | 148 | 11 | e.g., 147-148 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 148 | 21 | 149 | 7 | e.g., 147-148 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 149 | 8 | 149 | 12 | e.g., 147-148 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 149 | 18 | 149 | 25 | e.g., 147-148 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 150 | 2 | 150 | 14 | e.g., 147-148 | Sage Contingent |

Blabas, Brett 2021-02-23 (Sage

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Blabas, Brett 2021-02-23 | 157 | 6 | 157 | 14 | e.g., 157 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 175 | 15 | 175 | 18 | 173-175 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 179 | 21 | 180 | 10 | e.g. 177-178 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 180 | 11 | 180 | 23 | e.g. 177-178 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 180 | 24 | 181 | 11 | e.g., 177-178 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 182 | 9 | 182 | 13 | e.g., 180-181 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 183 | 6 | 183 | 20 | e.g., 180-181 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 184 | 10 | 184 | 17 | e.g., 180-181 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 185 | 17 | 185 | 25 | e.g., 180-181 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 186 | 2 | 186 | 15 | e.g., 180-181 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 187 | 17 | 187 | 20 | e.g., 187 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 188 | 2 | 188 | 9 | e.g., 187 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 190 | 12 | 190 | 16 | e.g. 190 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 192 | 12 | 192 | 22 | 190-191 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 194 | 3 | 194 | 14 | 192-193 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 197 | 5 | 197 | 9 | 196 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 197 | 21 | 198 | 6 | 196 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 201 | 17 | 202 | 7 | 200 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 202 | 8 | 202 | 11 | 200 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 205 | 8 | 205 | 21 | 200 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 206 | 19 | 207 | 6 | 205-206 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 207 | 7 | 207 | 17 | 205-206 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 209 | 2 | 209 | 6 | 208 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 209 | 16 | 209 | 25 | 208 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 212 | 19 | 212 | 23 | 212 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 215 | 11 | 215 | 20 | 213 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 216 | 15 | 216 | 25 | 215-216 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 217 | 20 | 217 | 24 | 217 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 218 | 5 | 218 | 16 | 217 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 219 | 10 | 219 | 21 | 217 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 220 | 17 | 220 | 23 | 220 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 222 | 23 | 223 | 14 | 220 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 223 | 15 | 223 | 15 | 220 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 224 | 4 | 224 | 13 | 220 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 225 | 8 | 225 | 10 | 224 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 226 | 2 | 226 | 13 | 224 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 226 | 20 | 227 | 6 | 224 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 231 | 8 | 231 | 21 | e.g., 230 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 232 | 8 | 232 | 12 | 231-232 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 233 | 18 | 233 | 22 | 233 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 234 | 21 | 235 | 7 | 233 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 237 | 8 | 237 | 16 | 236 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 238 | 21 | 238 | 23 | 238 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 239 | 22 | 240 | 7 | e.g., 238 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 240 | 8 | 240 | 16 | e.g., 238 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 240 | 17 | 240 | 25 | e.g., 238 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 241 | 15 | 241 | 17 | 241 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 241 | 21 | 242 | 6 | e.g., 241 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 243 | 18 | 243 | 22 | e.g., 242-243 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 244 | 17 | 244 | 25 | e.g., 242-243 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 261 | 3 | 261 | 9 | e.g., 260-261 | Sage Contingent |

Blabas, Brett 2021-02-23 (Sage

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Blabas, Brett 2021-02-23 | 261 | 10 | 261 | 20 | e.g., 260-261 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 262 | 17 | 262 | 20 | 260-262 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 262 | 23 | 263 | 6 | 260-262 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 267 | 12 | 268 | 2 | e.g., 264-266 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 268 | 3 | 268 | 4 | continued | Sage Contingent |
| Blabas, Brett 2021-02-23 | 276 | 23 | 277 | 9 | 276 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 283 | 14 | 283 | 21 | 283 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 283 | 22 | 284 | 9 | 283 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 284 | 10 | 284 | 17 | 283 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 292 | 7 | 292 | 14 | 289-290 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 293 | 15 | 293 | 20 | 292-293 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 294 | 19 | 295 | 2 | 292-293 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 295 | 18 | 296 | 2 | e.g., 292-293 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 296 | 17 | 297 | 5 | e.g., 292-293 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 299 | 22 | 300 | 9 | 292-298 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 303 | 4 | 303 | 10 | 301-303 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 304 | 17 | 304 | 22 | 303-304 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 305 | 13 | 305 | 20 | 302-305 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 305 | 21 | 305 | 24 | 302-305 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 312 | 12 | 312 | 17 | 311 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 314 | 7 | 314 | 13 | 311 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 320 | 8 | 320 | 18 | 319-320 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 321 | 3 | 321 | 18 | 319-320 | Sage Contingent |
| Blabas, Brett 2021-02-23 | 321 | 19 | 321 | 19 | 319-320 | Sage Contingent |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Blabas, Brett 2023-08-31 | 5 | 6 | 5 | 22 | Objection to entirety of transcript to the extent it is being used inconsistently with Sage's MILs or Daubert |
| Blabas, Brett 2023-08-31 | 19 | 14 | 19 | 16 | 1, 2, 3, 17, 23, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 19 | 20 | 19 | 20 | continued |
| Blabas, Brett 2023-08-31 | 19 | 22 | 20 | 1 | 1, 2, 3, 17, 23, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 20 | 2 | 20 | 3 | 1, 17 |
| Blabas, Brett 2023-08-31 | 20 | 6 | 20 | 7 | continued |
| Blabas, Brett 2023-08-31 | 20 | 9 | 20 | 12 | 1, 2, 3, 17, 23, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 23 | 15 | 23 | 17 | 1, 2, 3, 17, 23, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 23 | 20 | 23 | 20 | continued |
| Blabas, Brett 2023-08-31 | 32 | 21 | 33 | 4 | 1, 2, 3, 17, 23, 25, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 33 | 17 | 33 | 20 | 1, 2, 3, 17, 23, 25, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 34 | 3 | 34 | 14 | 1, 2, 3, 17, 23, 25, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 35 | 3 | 35 | 3 | |
| Blabas, Brett 2023-08-31 | 36 | 2 | 36 | 10 | 1, 2, 3, 17, 23, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 39 | 19 | 40 | 1 | 1, 2, 3, 17, 23, 25, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 40 | 5 | 40 | 5 | 1, 2, 3, 17, 23, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 40 | 12 | 40 | 17 | 19, 1, 17, 23, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 40 | 22 | 41 | 13 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 42 | 20 | 42 | 22 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 43 | 6 | 43 | 9 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 43 | 18 | 44 | 4 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 44 | 5 | 44 | 11 | 1, 2, 3, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 44 | 15 | 44 | 18 | continued |
| Blabas, Brett 2023-08-31 | 53 | 10 | 53 | 14 | 1, 4, 17, 23, 25, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 53 | 19 | 54 | 3 | 1, 4, 17, 23, 25, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 54 | 17 | 54 | 18 | 1, 4, 17, 23, 25, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 54 | 22 | 54 | 24 | continued |
| Blabas, Brett 2023-08-31 | 59 | 24 | 60 | 15 | 1, 4, 17, 23, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 169 | 7 | 169 | 13 | 1, 2, 3, 4, 17 |
| Blabas, Brett 2023-08-31 | 169 | 17 | 169 | 19 | continued |
| Blabas, Brett 2023-08-31 | 171 | 6 | 171 | 8 | 1, 2, 3, 5, 17 |
| Blabas, Brett 2023-08-31 | 171 | 11 | 171 | 18 | continued |
| Blabas, Brett 2023-08-31 | 171 | 20 | 171 | 22 | 1, 2, 3, 5, 17 |
| Blabas, Brett 2023-08-31 | 172 | 1 | 172 | 2 | continued |
| Blabas, Brett 2023-08-31 | 174 | 24 | 175 | 4 | 1, 2, 3, 5, 17 |
| Blabas, Brett 2023-08-31 | 175 | 8 | 175 | 11 | continued |
| Blabas, Brett 2023-08-31 | 178 | 20 | 179 | 3 | 1, 2, 3, 4, 17 |
| Blabas, Brett 2023-08-31 | 179 | 8 | 179 | 13 | 1, 4, 17 |
| Blabas, Brett 2023-08-31 | 183 | 6 | 183 | 7 | 1, 2, 3, 4, 17 |
| Blabas, Brett 2023-08-31 | 183 | 12 | 183 | 16 | continued |
| Blabas, Brett 2023-08-31 | 183 | 20 | 183 | 22 | continued |
| Blabas, Brett 2023-08-31 | 183 | 24 | 184 | 16 | 1, 2, 3, 4, 5, 17, 23, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 185 | 4 | 185 | 6 | 1, 2, 3, 4, 17 |
| Blabas, Brett 2023-08-31 | 185 | 11 | 185 | 14 | 1, 2, 3, 4, 17 |
| Blabas, Brett 2023-08-31 | 185 | 19 | 185 | 20 | continued |
| Blabas, Brett 2023-08-31 | 185 | 22 | 186 | 19 | 1, 2, 3, 4, 5, 17 |
| Blabas, Brett 2023-08-31 | 186 | 20 | 186 | 21 | |
| Blabas, Brett 2023-08-31 | 186 | 24 | 187 | 1 | |
| Blabas, Brett 2023-08-31 | 188 | 5 | 188 | 16 | 1, 3, 5, 17 |
| Blabas, Brett 2023-08-31 | 194 | 5 | 194 | 7 | 1, 2, 3, 4, 17 |
| Blabas, Brett 2023-08-31 | 194 | 15 | 196 | 8 | 1, 4, 5, 17 |
| Blabas, Brett 2023-08-31 | 197 | 10 | 197 | 21 | 1, 3, 4, 5, 17 |

Blabas, Brett 2023-08-31 (Sage'

| | | | | | |
|---|---|---|---|---|---|
| Blabas, Brett 2023-08-31 | 197 | 24 | 198 | 1 | continued |
| Blabas, Brett 2023-08-31 | 198 | 3 | 198 | 7 | 1, 17 |
| Blabas, Brett 2023-08-31 | 200 | 6 | 200 | 8 | 1, 3, 4, 5, 17 |
| Blabas, Brett 2023-08-31 | 200 | 13 | 200 | 20 | 1, 3, 4, 17 |
| Blabas, Brett 2023-08-31 | 203 | 20 | 203 | 22 | 1, 4, 5, 17 |
| Blabas, Brett 2023-08-31 | 204 | 3 | 204 | 3 | 1, 17 |
| Blabas, Brett 2023-08-31 | 204 | 9 | 205 | 4 | 1, 2, 3, 4, 5, 17 |
| Blabas, Brett 2023-08-31 | 205 | 10 | 205 | 14 | 1, 4, 17 |
| Blabas, Brett 2023-08-31 | 210 | 1 | 210 | 6 | 1, 2, 3, 4, 17 |
| Blabas, Brett 2023-08-31 | 210 | 15 | 210 | 16 | 1, 17, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 210 | 19 | 210 | 22 | 1, 17, MIL1, DAUB |
| Blabas, Brett 2023-08-31 | 212 | 13 | 212 | 21 | 1, 4, 17 |
| Blabas, Brett 2023-08-31 | 216 | 3 | 216 | 15 | 1, 4, 5, 17 |
| Blabas, Brett 2023-08-31 | 216 | 23 | 217 | 2 | 1, 4, 5, 17 |
| Blabas, Brett 2023-08-31 | 217 | 6 | 217 | 9 | continued |
| Blabas, Brett 2023-08-31 | 217 | 11 | 217 | 24 | 1, 17 |
| Blabas, Brett 2023-08-31 | 230 | 7 | 230 | 9 | 1, 4, 5, 17 |
| Blabas, Brett 2023-08-31 | 230 | 14 | 231 | 2 | 1, 2, 3, 4, 5, 17 |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Blabas, Brett 2023-08-31 | 20 | 16 | 20 | 21 | **Many of Sage's counterdesignations are applicable to numerous PureWick designations across multiple witnesses and topic areas. Identification of page numbers are exemplary. | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 24 | 10 | 24 | 12 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 29 | 16 | 29 | 20 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 29 | 21 | 29 | 23 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 29 | 24 | 29 | 24 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 30 | 6 | 30 | 7 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 31 | 4 | 31 | 9 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 31 | 16 | 32 | 1 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 32 | 2 | 32 | 4 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 35 | 9 | 35 | 11 | 33-34 | Sage Contingent |
| Blabas, Brett 2023-08-31 | 35 | 18 | 35 | 22 | 33-34 | Sage Contingent |
| Blabas, Brett 2023-08-31 | 42 | 5 | 42 | 12 | 39-40 | Sage Contingent |
| Blabas, Brett 2023-08-31 | 42 | 14 | 42 | 19 | 39-40 | Sage Contingent |
| Blabas, Brett 2023-08-31 | 53 | 5 | 53 | 9 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 56 | 3 | 56 | 13 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 86 | 18 | 86 | 23 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 87 | 14 | 87 | 22 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 87 | 23 | 88 | 2 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 89 | 17 | 89 | 22 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 94 | 18 | 95 | 3 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 102 | 10 | 102 | 18 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 106 | 5 | 106 | 10 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 106 | 18 | 106 | 21 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 107 | 5 | 107 | 14 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 153 | 3 | 153 | 7 | | Sage Contingent |
| | 154 | 23 | 155 | 7 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 170 | 17 | 171 | 4 | 169 | Sage Contingent |
| Blabas, Brett 2023-08-31 | 173 | 17 | 173 | 24 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 174 | 20 | 174 | 23 | e.g., 174-175 | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 175 | 23 | 176 | 5 | e.g., 174-177 | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 177 | 14 | 177 | 18 | e.g., 174-177 | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 180 | 1 | 180 | 6 | 179 | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 180 | 17 | 180 | 24 | 178-179 | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 181 | 13 | 181 | 23 | 178-179 | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 181 | 24 | 182 | 4 | 178-179 | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 184 | 17 | 184 | 20 | 183 | Sage Contingent; Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 187 | 13 | 187 | 15 | 185-186 | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 188 | 17 | 188 | 21 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 188 | 24 | 188 | 24 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 190 | 12 | 190 | 17 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 190 | 18 | 191 | 7 | Exhibit 76 | Sage Contingent |
| Blabas, Brett 2023-08-31 | 191 | 14 | 191 | 19 | Exhibit 76 | Sage Contingent |
| Blabas, Brett 2023-08-31 | 193 | 16 | 194 | 4 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 196 | 9 | 196 | 10 | 194-196 | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 196 | 14 | 196 | 16 | 194-196 | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 196 | 18 | 196 | 23 | 194-196 | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 200 | 21 | 200 | 22 | 200-203 | Sage Contingent |

Blabas, Brett 2023-08-31 (Sage

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Blabas, Brett 2023-08-31 | 202 | 9 | 202 | 16 | 200 | Sage Contingent |
| Blabas, Brett 2023-08-31 | 203 | 9 | 203 | 15 | 200 | Sage Contingent |
| Blabas, Brett 2023-08-31 | 205 | 15 | 205 | 22 | 203-204 | Sage Contingent |
| Blabas, Brett 2023-08-31 | 210 | 7 | 210 | 13 | 203-210 | Sage Contingent |
| Blabas, Brett 2023-08-31 | 211 | 9 | 211 | 17 | 203-210 | Sage Contingent |
| Blabas, Brett 2023-08-31 | 211 | 22 | 211 | 23 | continued | Sage Contingent |
| Blabas, Brett 2023-08-31 | 212 | 1 | 212 | 11 | 203-212 | Sage Contingent |
| Blabas, Brett 2023-08-31 | 214 | 20 | 215 | 6 | 203-215 | Sage Contingent |
| Blabas, Brett 2023-08-31 | 215 | 8 | 215 | 15 | 203-215 | Sage Contingent |
| Blabas, Brett 2023-08-31 | 222 | 18 | 222 | 24 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 228 | 21 | 229 | 11 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 231 | 3 | 231 | 4 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 231 | 11 | 231 | 15 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 232 | 15 | 232 | 20 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 273 | 23 | 274 | 2 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 274 | 3 | 274 | 8 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 274 | 9 | 274 | 13 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 274 | 16 | 275 | 3 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 275 | 4 | 275 | 7 | see PW1 transcript designations | Sage Contingent |
| Blabas, Brett 2023-08-31 | 275 | 11 | 275 | 17 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 275 | 19 | 276 | 7 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 276 | 11 | 276 | 18 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 276 | 20 | 276 | 21 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 276 | 24 | 277 | 3 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 277 | 6 | 277 | 15 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 279 | 18 | 279 | 22 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 280 | 2 | 280 | 13 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 280 | 14 | 280 | 16 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 280 | 21 | 280 | 24 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 281 | 5 | 281 | 11 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 281 | 15 | 281 | 22 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 282 | 1 | 282 | 2 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 282 | 4 | 282 | 8 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 282 | 11 | 282 | 13 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 282 | 16 | 284 | 8 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 284 | 10 | 284 | 12 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 284 | 16 | 285 | 2 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 285 | 3 | 285 | 20 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 285 | 21 | 285 | 22 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 286 | 17 | 287 | 5 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 287 | 6 | 287 | 15 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 287 | 23 | 288 | 1 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 288 | 5 | 288 | 10 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 288 | 12 | 289 | 2 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 289 | 3 | 289 | 17 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 289 | 18 | 289 | 19 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 289 | 23 | 290 | 7 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 290 | 8 | 290 | 19 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 291 | 1 | 291 | 4 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 291 | 8 | 291 | 9 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 291 | 17 | 292 | 6 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 292 | 7 | 292 | 12 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 292 | 15 | 292 | 22 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 292 | 24 | 293 | 1 | | Sage Contingent |

Blabas, Brett 2023-08-31 (Sage

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Blabas, Brett 2023-08-31 | 293 | 11 | 293 | 20 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 294 | 15 | 295 | 1 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 295 | 13 | 295 | 20 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 295 | 21 | 296 | 8 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 296 | 9 | 296 | 10 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 296 | 14 | 296 | 23 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 297 | 1 | 297 | 6 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 297 | 7 | 297 | 8 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 297 | 12 | 297 | 17 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 297 | 20 | 297 | 24 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 298 | 4 | 298 | 7 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 298 | 8 | 298 | 13 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 298 | 16 | 298 | 19 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 298 | 22 | 299 | 2 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 300 | 14 | 300 | 17 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 302 | 1 | 302 | 3 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 302 | 20 | 302 | 23 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 303 | 13 | 303 | 17 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 303 | 20 | 303 | 20 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 304 | 1 | 304 | 3 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 304 | 6 | 304 | 6 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 304 | 11 | 304 | 14 | Exhibit 170 | Sage Contingent |
| Blabas, Brett 2023-08-31 | 304 | 17 | 304 | 19 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 304 | 23 | 304 | 24 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 305 | 2 | 305 | 5 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 305 | 8 | 305 | 14 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 305 | 17 | 305 | 18 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 305 | 21 | 306 | 1 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 306 | 4 | 306 | 7 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 306 | 11 | 306 | 16 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 306 | 24 | 307 | 5 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 307 | 10 | 307 | 13 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 307 | 16 | 307 | 19 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 307 | 22 | 308 | 1 | | Sage Counter Designations |
| Blabas, Brett 2023-08-31 | 309 | 4 | 309 | 7 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 309 | 23 | 310 | 10 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 310 | 16 | 310 | 18 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 310 | 22 | 311 | 10 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 311 | 18 | 311 | 20 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 311 | 24 | 312 | 8 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 312 | 10 | 312 | 19 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 312 | 23 | 313 | 11 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 313 | 12 | 313 | 23 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 314 | 6 | 314 | 9 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 314 | 16 | 314 | 19 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 314 | 23 | 315 | 2 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 315 | 15 | 315 | 16 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 315 | 24 | 316 | 1 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 316 | 14 | 316 | 24 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 317 | 12 | 317 | 15 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 317 | 19 | 317 | 23 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 317 | 24 | 318 | 5 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 318 | 9 | 318 | 23 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 318 | 24 | 319 | 4 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 319 | 18 | 319 | 19 | | Sage Contingent |

Blabas, Brett 2023-08-31 (Sage

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Blabas, Brett 2023-08-31 | 319 | 23 | 320 | 8 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 320 | 9 | 320 | 11 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 320 | 14 | 320 | 17 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 320 | 20 | 321 | 2 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 321 | 3 | 321 | 6 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 321 | 9 | 321 | 12 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 321 | 15 | 321 | 23 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 322 | 1 | 322 | 3 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 323 | 3 | 323 | 11 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 323 | 12 | 323 | 18 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 324 | 2 | 324 | 7 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 324 | 10 | 324 | 11 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 324 | 14 | 324 | 14 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 324 | 18 | 324 | 20 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 324 | 23 | 325 | 4 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 325 | 7 | 325 | 7 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 325 | 22 | 326 | 1 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 326 | 4 | 326 | 14 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 326 | 19 | 327 | 1 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 327 | 4 | 327 | 6 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 327 | 9 | 327 | 9 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 328 | 8 | 328 | 10 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 328 | 13 | 328 | 16 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 329 | 23 | 329 | 24 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 330 | 3 | 330 | 4 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 330 | 6 | 330 | 7 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 330 | 10 | 330 | 14 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 330 | 17 | 330 | 20 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 330 | 23 | 331 | 3 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 331 | 6 | 331 | 6 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 331 | 14 | 331 | 16 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 331 | 19 | 331 | 23 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 334 | 5 | 334 | 8 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 335 | 4 | 335 | 12 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 336 | 14 | 336 | 17 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 336 | 21 | 336 | 24 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 337 | 20 | 337 | 21 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 337 | 24 | 338 | 7 | | Sage Contingent |
| Blabas, Brett 2023-08-31 | 338 | 8 | 338 | 14 | | Sage Contingent |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Bobay, Jason 2021-04-23 | 7 | 3 | 7 | 9 | Entirety of transcript to the extent it is being used inconsistently with Sage's MILs/DAUB |
| Bobay, Jason 2021-04-23 | 14 | 7 | 14 | 9 | |
| Bobay, Jason 2021-04-23 | 15 | 22 | 16 | 2 | |
| Bobay, Jason 2021-04-23 | 25 | 20 | 25 | 24 | 1, 17, MIL2 |
| Bobay, Jason 2021-04-23 | 30 | 16 | 30 | 23 | 1, 17, MIL2 |
| Bobay, Jason 2021-04-23 | 33 | 8 | 33 | 13 | 1, 2, 3, 5, 17, MIL1, MIL2 |
| Bobay, Jason 2021-04-23 | 36 | 9 | 36 | 20 | 1, 2, 4, 17, MIL1, MIL2 |
| Bobay, Jason 2021-04-23 | 36 | 24 | 37 | 8 | 1, 2, 4, 17, 24, MIL1, MIL2, MIL3 |
| Bobay, Jason 2021-04-23 | 37 | 11 | 37 | 14 | 1, 2, 3, 4, 17, MIL1, MIL2 |
| Bobay, Jason 2021-04-23 | 37 | 18 | 37 | 18 | continued |
| Bobay, Jason 2021-04-23 | 39 | 10 | 39 | 15 | 1, 2, 3, 4, 17, 24, MIL1, MIL2, MIL3 |
| Bobay, Jason 2021-04-23 | 39 | 19 | 39 | 23 | 1, 2, 3, 4, 17, 24, MIL1, MIL2, MIL3 |
| Bobay, Jason 2021-04-23 | 40 | 4 | 40 | 18 | 1, 2, 3, 17, MIL1, MIL2, MIL3 |
| Bobay, Jason 2021-04-23 | 42 | 9 | 42 | 18 | 1, 2, 3, 4, 5, 17, 24, MIL1, MIL2, MIL3 |
| Bobay, Jason 2021-04-23 | 43 | 3 | 43 | 7 | 1, 17, MIL1, MIL2, MIL3 |
| Bobay, Jason 2021-04-23 | 43 | 25 | 44 | 4 | 1, 4, 5, 12, 17, 24, MIL1, MIL2, MIL3 |
| Bobay, Jason 2021-04-23 | 44 | 8 | 44 | 9 | continued |
| Bobay, Jason 2021-04-23 | 46 | 20 | 46 | 25 | 1, 2, 3, 17, MIL2 |
| Bobay, Jason 2021-04-23 | 47 | 2 | 47 | 7 | continued |
| Bobay, Jason 2021-04-23 | 47 | 15 | 47 | 17 | 1, 2, 3, 15, 17, MIL2 |
| Bobay, Jason 2021-04-23 | 49 | 20 | 49 | 25 | 1, 17, MIL2 |
| Bobay, Jason 2021-04-23 | 50 | 2 | 50 | 3 | continued |
| Bobay, Jason 2021-04-23 | 64 | 22 | 64 | 25 | 1, 2, 3, 4, 17, MIL1, MIL2 |
| Bobay, Jason 2021-04-23 | 65 | 2 | 65 | 4 | 1, 2, 3, 4, 17, MIL1, MIL2 |
| Bobay, Jason 2021-04-23 | 71 | 15 | 71 | 18 | 1, 2, 3, 4, 17, 24, MIL1, MIL2, MIL3 |
| Bobay, Jason 2021-04-23 | 71 | 20 | 71 | 24 | 1, 17, MIL2 |
| Bobay, Jason 2021-04-23 | 72 | 3 | 72 | 3 | continued |
| Bobay, Jason 2021-04-23 | 72 | 7 | 72 | 15 | 1, 2, 3, 4, 17, MIL2 |
| Bobay, Jason 2021-04-23 | 72 | 18 | 73 | 4 | 1, 2, 3, 4, 17, 24, MIL1, MIL2 |
| Bobay, Jason 2021-04-23 | 73 | 7 | 73 | 17 | 1, 2, 3, 4, 5, 17, 24, MIL1, MIL2 |
| Bobay, Jason 2021-04-23 | 78 | 10 | 78 | 16 | 1, 2, 3, 4, 17, 24, MIL1, MIL2 |
| Bobay, Jason 2021-04-23 | 79 | 4 | 79 | 6 | 1, 3, 17, 24, MIL1, MIL2 |
| Bobay, Jason 2021-04-23 | 79 | 17 | 79 | 20 | 1, 4, 17, 24, MIL1, MIL2 |
| Bobay, Jason 2021-04-23 | 79 | 23 | 79 | 25 | 1, 3, 5, 17, 24, MIL1, MIL2 |
| Bobay, Jason 2021-04-23 | 80 | 2 | 80 | 4 | continued |
| Bobay, Jason 2021-04-23 | 80 | 7 | 80 | 12 | 1, 3, 5, 17, 24, MIL1, MIL2 |
| Bobay, Jason 2021-04-23 | 84 | 11 | 84 | 18 | 1, 4, 17, MIL2 |
| Bobay, Jason 2021-04-23 | 88 | 4 | 88 | 9 | 1, 2, 4, 17, 24, MIL1, MIL2 |
| Bobay, Jason 2021-04-23 | 89 | 4 | 89 | 5 | 1, 2, 4, 17, 24, MIL1, MIL2 |
| Bobay, Jason 2021-04-23 | 89 | 8 | 90 | 2 | 1, 2, 4, 17, 24, MIL1, MIL2 |
| Bobay, Jason 2021-04-23 | 103 | 11 | 104 | 3 | 1, 2, 3, 4, 5, 17, 24, MIL1, MIL2 |
| Bobay, Jason 2021-04-23 | 104 | 7 | 104 | 10 | continued |
| Bobay, Jason 2021-04-23 | 105 | 17 | 107 | 10 | 1, 2, 3, 4, 5, 17, DAUB, MIL1, MIL2, MIL3 |
| Bobay, Jason 2021-04-23 | 107 | 13 | 107 | 13 | continued |
| Bobay, Jason 2021-04-23 | 146 | 23 | 146 | 25 | 1, 17, MIL2 |
| Bobay, Jason 2021-04-23 | 147 | 2 | 147 | 6 | continued |
| Bobay, Jason 2021-04-23 | 157 | 8 | 157 | 13 | 1, 17, MIL2 |
| Bobay, Jason 2021-04-23 | 170 | 3 | 170 | 10 | 1, 17, 24, MIL2 |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Bobay, Jason 2021-04-23 | 14 | 22 | 15 | 25 | 14 | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 17 | 9 | 17 | 25 | 14, 15 | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 18 | 2 | 18 | 25 | 14, 15 | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 20 | 2 | 21 | 11 | 14, 15 | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 21 | 21 | 21 | 25 | 14, 15 | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 22 | 2 | 22 | 8 | 14, 15 | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 32 | 10 | 32 | 13 | 30 | Sage Contingent |
| Bobay, Jason 2021-04-23 | 32 | 19 | 32 | 21 | 30 | Sage Contingent |
| Bobay, Jason 2021-04-23 | 48 | 22 | 49 | 7 | 47 | Sage Contingent |
| Bobay, Jason 2021-04-23 | 49 | 8 | 49 | 19 | 47 | Sage Contingent |
| Bobay, Jason 2021-04-23 | 75 | 4 | 75 | 12 | 72-73 | Sage Contingent |
| Bobay, Jason 2021-04-23 | 76 | 14 | 76 | 16 | 75 | Sage Contingent |
| Bobay, Jason 2021-04-23 | 76 | 19 | 77 | 6 | 75 | Sage Contingent |
| Bobay, Jason 2021-04-23 | 81 | 14 | 82 | 12 | 79-80 | Sage Contingent |
| Bobay, Jason 2021-04-23 | 82 | 21 | 82 | 23 | **Many of Sage's counterdesignations are applicable to numerous PureWick designations across multiple witnesses and topic areas. Identification of page numbers are exemplary. | Sage Contingent |
| Bobay, Jason 2021-04-23 | 83 | 3 | 83 | 14 | | Sage Contingent |
| Bobay, Jason 2021-04-23 | 86 | 9 | 86 | 25 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 87 | 2 | 87 | 2 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 90 | 3 | 90 | 8 | 88-89 | Sage Contingent |
| Bobay, Jason 2021-04-23 | 90 | 17 | 90 | 19 | 88-89 | Sage Contingent |
| Bobay, Jason 2021-04-23 | 92 | 20 | 92 | 22 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 94 | 5 | 94 | 8 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 94 | 12 | 94 | 25 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 95 | 2 | 95 | 25 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 96 | 2 | 96 | 25 | | Sage Counter Designations |
| | 100 | 17 | 100 | 25 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 101 | 2 | 101 | 25 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 102 | 2 | 102 | 11 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 109 | 8 | 109 | 11 | 105-107 | Sage Contingent |
| Bobay, Jason 2021-04-23 | 109 | 14 | 109 | 15 | continued | Sage Contingent |
| Bobay, Jason 2021-04-23 | 112 | 3 | 112 | 7 | 105-107 | Sage Contingent |
| Bobay, Jason 2021-04-23 | 128 | 16 | 128 | 20 | | Sage Contingent |
| Bobay, Jason 2021-04-23 | 130 | 2 | 130 | 4 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 131 | 11 | 131 | 19 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 132 | 9 | 132 | 11 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 132 | 15 | 132 | 25 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 133 | 2 | 133 | 25 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 134 | 2 | 134 | 20 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 148 | 2 | 148 | 12 | 146-147 | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 152 | 23 | 153 | 3 | 146-147 | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 153 | 5 | 153 | 6 | 146-147 | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 154 | 19 | 154 | 25 | 146-147 | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 155 | 2 | 155 | 25 | 146-147 | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 156 | 2 | 156 | 6 | 146-147 | Sage Counter Designations |

Bobay, Jason 2021-04-23 (Sage C

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Bobay, Jason 2021-04-23 | 156 | 15 | 156 | 18 | 146-147 | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 161 | 9 | 161 | 25 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 162 | 2 | 162 | 14 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 163 | 17 | 163 | 20 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 164 | 18 | 164 | 22 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 164 | 25 | 164 | 25 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 165 | 2 | 165 | 11 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 165 | 16 | 165 | 25 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 166 | 3 | 166 | 12 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 167 | 6 | 167 | 12 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 167 | 16 | 167 | 17 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 170 | 13 | 170 | 18 | 169-170 | Sage Contingent |
| Bobay, Jason 2021-04-23 | 171 | 25 | 172 | 7 | 169-170 | Sage Contingent |
| Bobay, Jason 2021-04-23 | 176 | 23 | 177 | 8 | | Sage Contingent |
| Bobay, Jason 2021-04-23 | 180 | 4 | 180 | 11 | | Sage Contingent |
| Bobay, Jason 2021-04-23 | 182 | 16 | 182 | 25 | | Sage Contingent |
| Bobay, Jason 2021-04-23 | 183 | 2 | 183 | 25 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 184 | 2 | 184 | 25 | | Sage Counter Designations |
| Bobay, Jason 2021-04-23 | 185 | 2 | 185 | 5 | | Sage Counter Designations |

Cole, Adam 2023-02-08 (Sage's O

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Cole, Adam 2023-02-08 | 9 | 8 | 9 | 13 | |
| Cole, Adam 2023-02-08 | 11 | 5 | 11 | 11 | |
| Cole, Adam 2023-02-08 | 11 | 22 | 11 | 23 | 1, 2, 4, 5, 17, MIL1, DAUB |
| Cole, Adam 2023-02-08 | 12 | 2 | 12 | 5 | 1, 2, 4, 5, 17, MIL1, DAUB |
| Cole, Adam 2023-02-08 | 12 | 9 | 12 | 12 | 1, 2, 4, 5, 17, MIL1, DAUB |
| Cole, Adam 2023-02-08 | 13 | 3 | 13 | 8 | 1, 2, 4, 5, 17, MIL1, DAUB |
| Cole, Adam 2023-02-08 | 13 | 10 | 13 | 13 | 1, 2, 4, 5, 17, MIL1, DAUB |
| Cole, Adam 2023-02-08 | 13 | 15 | 13 | 16 | 1, 2, 4, 5, 17, MIL1, DAUB |
| Cole, Adam 2023-02-08 | 16 | 15 | 16 | 22 | 1, 4, 18 |
| Cole, Adam 2023-02-08 | 16 | 23 | 16 | 25 | 1, 2, 3, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 17 | 2 | 17 | 4 | 1, 2, 3, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 24 | 3 | 24 | 10 | 1, 3, 4, 18 |
| Cole, Adam 2023-02-08 | 24 | 15 | 24 | 20 | 1, 3, 4, 18 |
| Cole, Adam 2023-02-08 | 24 | 22 | 24 | 23 | 1, 3, 4, 18 |
| Cole, Adam 2023-02-08 | 29 | 4 | 29 | 5 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 29 | 8 | 29 | 11 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 29 | 24 | 30 | 2 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 30 | 5 | 30 | 6 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 32 | 11 | 32 | 20 | 1, 3, 17, 18 |
| Cole, Adam 2023-02-08 | 33 | 4 | 33 | 5 | 1, 2, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 33 | 8 | 33 | 10 | |
| Cole, Adam 2023-02-08 | 33 | 12 | 33 | 13 | 1, 2, 3, 5, 17, 18, 23, MIL1, DAUB, |
| Cole, Adam 2023-02-08 | 33 | 15 | 33 | 17 | |
| Cole, Adam 2023-02-08 | 33 | 19 | 33 | 20 | 1, 2, 3, 5, 17, 18, MIL1, DAUB |
| Cole, Adam 2023-02-08 | 33 | 22 | 33 | 25 | |
| Cole, Adam 2023-02-08 | 34 | 3 | 34 | 10 | 1, 2, 3, 5, 17, 18, MIL1, DAUB |
| Cole, Adam 2023-02-08 | 36 | 4 | 36 | 7 | 1, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 40 | 18 | 40 | 20 | 1, 2, 3, 5, 17, 18, 23 |
| Cole, Adam 2023-02-08 | 40 | 23 | 41 | 8 | 1, 2, 3, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 41 | 10 | 41 | 11 | 1, 2, 3, 5, 17, 18, 23 |
| Cole, Adam 2023-02-08 | 41 | 14 | 41 | 15 | 1, 2, 3, 5, 17, 18, 23 |
| Cole, Adam 2023-02-08 | 45 | 20 | 45 | 22 | 1, 2, 3, 4, 5, 17, 18, 23 |
| Cole, Adam 2023-02-08 | 45 | 25 | 46 | 5 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 46 | 19 | 46 | 21 | 1, 2, 4, 5, 18 |
| Cole, Adam 2023-02-08 | 47 | 3 | 47 | 5 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 47 | 8 | 47 | 12 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 49 | 20 | 49 | 21 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 49 | 23 | 50 | 8 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 50 | 10 | 50 | 11 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 50 | 14 | 50 | 15 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 51 | 16 | 51 | 22 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 51 | 23 | 52 | 8 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 52 | 17 | 52 | 24 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 53 | 18 | 53 | 19 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 53 | 21 | 53 | 23 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 57 | 19 | 57 | 20 | 1, 2, 3, 4, 5, 15, 17, 18 |
| Cole, Adam 2023-02-08 | 57 | 23 | 57 | 24 | 1, 2, 3, 4, 5, 15, 17, 18 |
| Cole, Adam 2023-02-08 | 60 | 7 | 60 | 25 | 1, 2, 4, 18 |
| Cole, Adam 2023-02-08 | 61 | 19 | 61 | 23 | 1, 2, 4, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 62 | 11 | 62 | 13 | 1, 2, 4, 12, 18 |
| Cole, Adam 2023-02-08 | 62 | 18 | 62 | 20 | 1, 2, 4, 12, 18 |

Cole, Adam 2023-02-08 (Sage's O

| | | | | | |
|---|---|---|---|---|---|
| Cole, Adam 2023-02-08 | 62 | 22 | 62 | 23 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 63 | 3 | 63 | 6 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 63 | 8 | 63 | 11 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 63 | 15 | 63 | 16 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 63 | 18 | 63 | 19 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 63 | 22 | 63 | 24 | |
| Cole, Adam 2023-02-08 | 64 | 3 | 64 | 4 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 64 | 8 | 64 | 10 | |
| Cole, Adam 2023-02-08 | 64 | 12 | 64 | 13 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 64 | 16 | 64 | 19 | |
| Cole, Adam 2023-02-08 | 65 | 9 | 65 | 10 | |
| Cole, Adam 2023-02-08 | 65 | 12 | 65 | 16 | |
| Cole, Adam 2023-02-08 | 66 | 8 | 66 | 9 | |
| Cole, Adam 2023-02-08 | 66 | 12 | 66 | 13 | |
| Cole, Adam 2023-02-08 | 66 | 15 | 66 | 18 | |
| Cole, Adam 2023-02-08 | 67 | 15 | 67 | 16 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 67 | 19 | 67 | 22 | |
| Cole, Adam 2023-02-08 | 68 | 24 | 69 | 2 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 69 | 5 | 69 | 8 | |
| Cole, Adam 2023-02-08 | 71 | 9 | 71 | 11 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 71 | 13 | 71 | 15 | |
| Cole, Adam 2023-02-08 | 72 | 4 | 72 | 6 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 72 | 9 | 72 | 12 | |
| Cole, Adam 2023-02-08 | 72 | 20 | 73 | 9 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 73 | 13 | 73 | 13 | |
| Cole, Adam 2023-02-08 | 73 | 23 | 73 | 25 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 74 | 2 | 74 | 3 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 74 | 7 | 74 | 9 | |
| Cole, Adam 2023-02-08 | 74 | 17 | 74 | 21 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 76 | 10 | 76 | 12 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 76 | 15 | 76 | 18 | |
| Cole, Adam 2023-02-08 | 77 | 17 | 77 | 24 | 1, 4, 5, 18 |
| Cole, Adam 2023-02-08 | 79 | 3 | 79 | 4 | 1, 4, 5, 18 |
| Cole, Adam 2023-02-08 | 79 | 7 | 79 | 7 | |
| Cole, Adam 2023-02-08 | 79 | 9 | 79 | 16 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 83 | 8 | 83 | 11 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 83 | 14 | 83 | 19 | |
| Cole, Adam 2023-02-08 | 84 | 17 | 84 | 19 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 84 | 22 | 85 | 5 | |
| Cole, Adam 2023-02-08 | 85 | 7 | 85 | 8 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 85 | 11 | 85 | 17 | |
| Cole, Adam 2023-02-08 | 86 | 23 | 87 | 10 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 87 | 11 | 87 | 16 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 87 | 19 | 87 | 25 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 88 | 2 | 88 | 2 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 88 | 5 | 88 | 6 | |
| Cole, Adam 2023-02-08 | 88 | 8 | 88 | 10 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 88 | 13 | 88 | 16 | |
| Cole, Adam 2023-02-08 | 89 | 14 | 89 | 14 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 89 | 17 | 89 | 18 | |
| Cole, Adam 2023-02-08 | 89 | 22 | 89 | 23 | |
| Cole, Adam 2023-02-08 | 89 | 25 | 90 | 3 | 1, 4, 5, 17, 18 |

Cole, Adam 2023-02-08 (Sage's O

| | | | | |
|---|---|---|---|---|
| Cole, Adam 2023-02-08 | 90 | 6 | 90 | 11 |
| Cole, Adam 2023-02-08 | 90 | 13 | 90 | 14 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 90 | 17 | 90 | 21 |
| Cole, Adam 2023-02-08 | 90 | 23 | 91 | 8 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 91 | 23 | 91 | 25 | 1, 17, 18 |
| Cole, Adam 2023-02-08 | 92 | 2 | 92 | 4 | 1, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 92 | 5 | 92 | 7 | 1, 2, 3, 4, 5, 6, 17, 18 |
| Cole, Adam 2023-02-08 | 92 | 10 | 92 | 15 |
| Cole, Adam 2023-02-08 | 93 | 5 | 93 | 9 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 93 | 10 | 93 | 15 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 93 | 16 | 93 | 24 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 93 | 25 | 94 | 4 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 94 | 5 | 94 | 9 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 94 | 12 | 94 | 14 |
| Cole, Adam 2023-02-08 | 94 | 16 | 94 | 24 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 94 | 25 | 95 | 5 | 1, 4, 17 |
| Cole, Adam 2023-02-08 | 95 | 6 | 95 | 11 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 95 | 12 | 95 | 14 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 95 | 17 | 95 | 22 |
| Cole, Adam 2023-02-08 | 95 | 24 | 96 | 2 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 96 | 3 | 96 | 5 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 96 | 8 | 96 | 12 |
| Cole, Adam 2023-02-08 | 96 | 14 | 96 | 17 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 97 | 8 | 97 | 10 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 97 | 12 | 97 | 17 |
| Cole, Adam 2023-02-08 | 98 | 12 | 98 | 19 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 98 | 20 | 99 | 5 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 99 | 10 | 99 | 15 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 101 | 10 | 101 | 13 | 1, 2, 3, 4, 5, 6, 7, 17, 18 |
| Cole, Adam 2023-02-08 | 101 | 17 | 101 | 20 |
| Cole, Adam 2023-02-08 | 102 | 9 | 102 | 19 | 1, 4, 5 |
| Cole, Adam 2023-02-08 | 102 | 23 | 103 | 3 |
| Cole, Adam 2023-02-08 | 103 | 5 | 103 | 6 | 1, 4, 5 |
| Cole, Adam 2023-02-08 | 103 | 7 | 103 | 9 |
| Cole, Adam 2023-02-08 | 103 | 16 | 103 | 20 | 1, 4, 17 |
| Cole, Adam 2023-02-08 | 103 | 21 | 104 | 2 | 1, 4, 17 |
| Cole, Adam 2023-02-08 | 105 | 8 | 105 | 10 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 105 | 11 | 105 | 14 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 105 | 17 | 105 | 21 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 105 | 23 | 106 | 2 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 106 | 5 | 106 | 11 |
| Cole, Adam 2023-02-08 | 106 | 13 | 106 | 15 | 1, 4, 5 , 6, 17, 18 |
| Cole, Adam 2023-02-08 | 106 | 19 | 106 | 23 |
| Cole, Adam 2023-02-08 | 107 | 17 | 107 | 19 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 107 | 22 | 108 | 2 |
| Cole, Adam 2023-02-08 | 111 | 16 | 111 | 17 | 1, 4, 5, 7, 17, 18 |
| Cole, Adam 2023-02-08 | 111 | 20 | 111 | 22 |
| Cole, Adam 2023-02-08 | 111 | 24 | 111 | 25 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 112 | 4 | 112 | 8 |
| Cole, Adam 2023-02-08 | 112 | 20 | 112 | 25 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 113 | 2 | 113 | 4 | 1, 4, 5, 7, 17, 18 |
| Cole, Adam 2023-02-08 | 113 | 7 | 113 | 11 |

| | | | | | |
|---|---|---|---|---|---|
| Cole, Adam 2023-02-08 | 114 | 6 | 114 | 9 | 1, 4, 5, 6, 7, 17, 18 |
| Cole, Adam 2023-02-08 | 114 | 12 | 114 | 19 | |
| Cole, Adam 2023-02-08 | 114 | 20 | 115 | 5 | |
| Cole, Adam 2023-02-08 | 115 | 9 | 115 | 14 | 1, 5, 8, 17, 18, 20 |
| Cole, Adam 2023-02-08 | 115 | 16 | 115 | 18 | |
| Cole, Adam 2023-02-08 | 116 | 2 | 116 | 8 | 1, 2, 18 |
| Cole, Adam 2023-02-08 | 116 | 9 | 116 | 10 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 116 | 13 | 116 | 14 | |
| Cole, Adam 2023-02-08 | 116 | 19 | 116 | 20 | 1, 4, 5, 6, 17, 18 |
| Cole, Adam 2023-02-08 | 116 | 23 | 116 | 25 | |
| Cole, Adam 2023-02-08 | 117 | 11 | 117 | 24 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 117 | 25 | 118 | 7 | |
| Cole, Adam 2023-02-08 | 124 | 14 | 124 | 17 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 124 | 20 | 125 | 3 | |
| Cole, Adam 2023-02-08 | 125 | 5 | 125 | 7 | |
| Cole, Adam 2023-02-08 | 125 | 10 | 125 | 17 | |
| Cole, Adam 2023-02-08 | 130 | 5 | 130 | 8 | 1, 4, 5, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 130 | 12 | 130 | 17 | |
| Cole, Adam 2023-02-08 | 130 | 19 | 130 | 24 | 1, 4, 5, 6, 7, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 131 | 4 | 131 | 9 | |
| Cole, Adam 2023-02-08 | 131 | 12 | 131 | 24 | |
| Cole, Adam 2023-02-08 | 132 | 4 | 132 | 6 | 1, 4, 18 |
| Cole, Adam 2023-02-08 | 132 | 24 | 133 | 4 | |
| Cole, Adam 2023-02-08 | 133 | 5 | 133 | 8 | |
| Cole, Adam 2023-02-08 | 134 | 10 | 134 | 15 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 135 | 4 | 135 | 6 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 135 | 8 | 135 | 9 | |
| Cole, Adam 2023-02-08 | 135 | 11 | 135 | 15 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 135 | 16 | 135 | 20 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 136 | 6 | 136 | 8 | 1, 4, 17 |
| Cole, Adam 2023-02-08 | 136 | 10 | 136 | 10 | |
| Cole, Adam 2023-02-08 | 136 | 12 | 136 | 15 | |
| Cole, Adam 2023-02-08 | 136 | 16 | 136 | 24 | |
| Cole, Adam 2023-02-08 | 137 | 16 | 137 | 20 | 1, 2, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 138 | 21 | 139 | 2 | 1, 4, 5 |
| Cole, Adam 2023-02-08 | 142 | 13 | 142 | 16 | |
| Cole, Adam 2023-02-08 | 143 | 7 | 143 | 9 | 1, 4, 5, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 144 | 12 | 144 | 15 | |
| Cole, Adam 2023-02-08 | 144 | 22 | 145 | 5 | 1, 4, 15, 17, 18 |
| Cole, Adam 2023-02-08 | 147 | 5 | 147 | 8 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 147 | 11 | 147 | 14 | 1, 4, 18 |
| Cole, Adam 2023-02-08 | 148 | 17 | 148 | 18 | 1, 4, 5, 6, 17, 18 |
| Cole, Adam 2023-02-08 | 148 | 21 | 148 | 23 | |
| Cole, Adam 2023-02-08 | 148 | 25 | 149 | 3 | 1, 4, 5, 6, 17, 18 |
| Cole, Adam 2023-02-08 | 149 | 5 | 149 | 6 | |
| Cole, Adam 2023-02-08 | 149 | 8 | 149 | 10 | 1,  4, 5, 6, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 150 | 10 | 150 | 12 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 150 | 15 | 150 | 20 | |
| Cole, Adam 2023-02-08 | 152 | 3 | 152 | 5 | 1, 4, 18 |
| Cole, Adam 2023-02-08 | 152 | 6 | 152 | 8 | 1, 4, 5, 12, 14, 17, 18 |
| Cole, Adam 2023-02-08 | 152 | 10 | 152 | 12 | |
| Cole, Adam 2023-02-08 | 152 | 14 | 152 | 16 | 1, 3, 4, 5, 17, 18 |

Cole, Adam 2023-02-08 (Sage's O

| Cole, Adam 2023-02-08 | 152 | 17 | 152 | 19 | 1, 4, 18 |
|---|---|---|---|---|---|
| Cole, Adam 2023-02-08 | 152 | 20 | 152 | 22 | 1, 4, 18 |
| Cole, Adam 2023-02-08 | 153 | 6 | 153 | 7 | 1, 4, 18 |
| Cole, Adam 2023-02-08 | 153 | 9 | 153 | 15 | |
| Cole, Adam 2023-02-08 | 153 | 17 | 153 | 20 | 1, 4, 18 |
| Cole, Adam 2023-02-08 | 153 | 22 | 153 | 24 | |
| Cole, Adam 2023-02-08 | 154 | 3 | 154 | 6 | 1, 4, 18 |
| Cole, Adam 2023-02-08 | 154 | 16 | 154 | 20 | 1, 4, 18 |
| Cole, Adam 2023-02-08 | 154 | 21 | 154 | 22 | 1, 4, 5, 18 |
| Cole, Adam 2023-02-08 | 161 | 3 | 161 | 6 | 1, 2, 3, 4, 5, 6, 7, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 161 | 9 | 161 | 12 | |
| Cole, Adam 2023-02-08 | 163 | 12 | 163 | 14 | 1, 2, 3, 4, 5, 6, 8, 12, 14, 17, 18, 20 |
| Cole, Adam 2023-02-08 | 163 | 17 | 163 | 20 | |
| Cole, Adam 2023-02-08 | 163 | 22 | 164 | 2 | 1, 2, 3, 4, 5, 6, 8, 12, 14, 17, 18, 20 |
| Cole, Adam 2023-02-08 | 164 | 5 | 164 | 11 | |
| Cole, Adam 2023-02-08 | 164 | 13 | 164 | 16 | 1, 2, 3, 4, 5, 6, 8, 12, 14, 17, 18, 20 |
| Cole, Adam 2023-02-08 | 164 | 18 | 164 | 20 | |
| Cole, Adam 2023-02-08 | 164 | 22 | 164 | 25 | 1, 4, 5, 6, 8, 12, 14, 17, 18, 20 |
| Cole, Adam 2023-02-08 | 165 | 4 | 165 | 7 | |
| Cole, Adam 2023-02-08 | 165 | 9 | 165 | 12 | 1, 4, 5, 6, 8, 12, 14, 17, 18, 20 |
| Cole, Adam 2023-02-08 | 165 | 14 | 165 | 20 | |
| Cole, Adam 2023-02-08 | 165 | 22 | 165 | 25 | 1, 4, 5, 6, 8, 12, 14, 17, 18, 20 |
| Cole, Adam 2023-02-08 | 166 | 3 | 166 | 7 | |
| Cole, Adam 2023-02-08 | 166 | 9 | 166 | 11 | 1, 4, 5, 17 |
| Cole, Adam 2023-02-08 | 166 | 12 | 166 | 13 | 1, 4, 5, 17 |
| Cole, Adam 2023-02-08 | 166 | 15 | 166 | 17 | |
| Cole, Adam 2023-02-08 | 166 | 19 | 166 | 21 | 1, 4, 5, 17 |
| Cole, Adam 2023-02-08 | 166 | 23 | 166 | 24 | |
| Cole, Adam 2023-02-08 | 167 | 3 | 167 | 8 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 169 | 21 | 170 | 15 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 171 | 11 | 171 | 12 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 171 | 14 | 171 | 17 | |
| Cole, Adam 2023-02-08 | 173 | 6 | 173 | 10 | 1, 4, 5, 14, 17, 18 |
| Cole, Adam 2023-02-08 | 173 | 12 | 173 | 14 | |
| Cole, Adam 2023-02-08 | 173 | 16 | 173 | 19 | 1, 2, 3, 4, 5, 14, 17, 18 |
| Cole, Adam 2023-02-08 | 174 | 21 | 174 | 22 | 1, 2, 3, 4, 5, 14, 17, 18 |
| Cole, Adam 2023-02-08 | 174 | 25 | 175 | 5 | |
| Cole, Adam 2023-02-08 | 175 | 7 | 175 | 11 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 176 | 12 | 176 | 23 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 176 | 24 | 177 | 2 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 177 | 6 | 177 | 13 | |
| Cole, Adam 2023-02-08 | 177 | 15 | 177 | 23 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 177 | 24 | 177 | 25 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 178 | 3 | 178 | 5 | |
| Cole, Adam 2023-02-08 | 178 | 7 | 178 | 11 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 178 | 12 | 178 | 15 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 179 | 15 | 179 | 16 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 179 | 18 | 179 | 19 | |
| Cole, Adam 2023-02-08 | 179 | 21 | 179 | 22 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 179 | 25 | 180 | 4 | |
| Cole, Adam 2023-02-08 | 181 | 5 | 181 | 9 | |
| Cole, Adam 2023-02-08 | 182 | 5 | 182 | 11 | 1, 4, 17 |

| Cole, Adam 2023-02-08 | 182 | 17 | 182 | 21 | |
| Cole, Adam 2023-02-08 | 183 | 6 | 183 | 8 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 183 | 11 | 183 | 12 | |
| Cole, Adam 2023-02-08 | 183 | 14 | 183 | 17 | 1, 4, 5, 17 |
| Cole, Adam 2023-02-08 | 188 | 23 | 189 | 4 | |
| Cole, Adam 2023-02-08 | 189 | 11 | 189 | 19 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 190 | 11 | 190 | 17 | 1, 4, 5, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 190 | 20 | 190 | 20 | |
| Cole, Adam 2023-02-08 | 190 | 22 | 190 | 23 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 190 | 25 | 191 | 2 | |
| Cole, Adam 2023-02-08 | 191 | 15 | 191 | 16 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 191 | 18 | 191 | 19 | |
| Cole, Adam 2023-02-08 | 192 | 8 | 192 | 9 | 1, 2, 3, 4, 5, 6, 17, 18 |
| Cole, Adam 2023-02-08 | 192 | 12 | 192 | 13 | |
| Cole, Adam 2023-02-08 | 192 | 15 | 192 | 16 | 1, 4, 5, 6, 17, 18 |
| Cole, Adam 2023-02-08 | 192 | 18 | 192 | 19 | |
| Cole, Adam 2023-02-08 | 193 | 21 | 193 | 23 | 1, 4, 5, 6, 17, 18 |
| Cole, Adam 2023-02-08 | 194 | 2 | 194 | 3 | |
| Cole, Adam 2023-02-08 | 194 | 5 | 194 | 9 | 1, 4, 5, 6, 17, 18 |
| Cole, Adam 2023-02-08 | 194 | 19 | 194 | 20 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 194 | 23 | 195 | 2 | |
| Cole, Adam 2023-02-08 | 195 | 4 | 195 | 5 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 195 | 9 | 195 | 10 | |
| Cole, Adam 2023-02-08 | 195 | 11 | 195 | 19 | |
| Cole, Adam 2023-02-08 | 196 | 3 | 196 | 4 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 196 | 7 | 196 | 9 | |
| Cole, Adam 2023-02-08 | 197 | 9 | 197 | 24 | 1, 4, 5, 6, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 198 | 3 | 198 | 8 | |
| Cole, Adam 2023-02-08 | 199 | 21 | 199 | 23 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 200 | 2 | 200 | 3 | |
| Cole, Adam 2023-02-08 | 200 | 25 | 201 | 4 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 201 | 5 | 201 | 7 | 1, 3, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 201 | 8 | 201 | 11 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 201 | 12 | 201 | 18 | |
| Cole, Adam 2023-02-08 | 203 | 3 | 203 | 7 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 203 | 11 | 203 | 11 | |
| Cole, Adam 2023-02-08 | 205 | 4 | 205 | 6 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 205 | 9 | 205 | 9 | |
| Cole, Adam 2023-02-08 | 206 | 2 | 206 | 13 | 1, 17, 18 |
| Cole, Adam 2023-02-08 | 206 | 18 | 206 | 18 | |
| Cole, Adam 2023-02-08 | 206 | 20 | 206 | 23 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 206 | 24 | 206 | 25 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 207 | 2 | 207 | 2 | |
| Cole, Adam 2023-02-08 | 207 | 5 | 207 | 6 | |
| Cole, Adam 2023-02-08 | 207 | 22 | 207 | 23 | 1, 2, 3, 4, 5, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 208 | 2 | 208 | 5 | |
| Cole, Adam 2023-02-08 | 208 | 7 | 208 | 10 | 1, 4, 5, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 208 | 15 | 208 | 17 | 1, 4, 5, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 208 | 20 | 208 | 21 | |
| Cole, Adam 2023-02-08 | 209 | 22 | 210 | 4 | 1, 4, 17 |
| Cole, Adam 2023-02-08 | 213 | 6 | 213 | 11 | 1, 4, 17 |
| Cole, Adam 2023-02-08 | 213 | 20 | 214 | 3 | 1, 2, 3, 4, 17, 18 |

| Cole, Adam 2023-02-08 | 218 | 12 | 218 | 13 | 1, 2, 3, 4, 5, 17, 18 |
|---|---|---|---|---|---|
| Cole, Adam 2023-02-08 | 218 | 16 | 218 | 19 | |
| Cole, Adam 2023-02-08 | 218 | 21 | 218 | 23 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 219 | 2 | 219 | 9 | |
| Cole, Adam 2023-02-08 | 219 | 11 | 219 | 14 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 219 | 18 | 219 | 22 | |
| Cole, Adam 2023-02-08 | 219 | 24 | 220 | 6 | 1, 4, 17 |
| Cole, Adam 2023-02-08 | 220 | 12 | 220 | 13 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 220 | 16 | 220 | 18 | |
| Cole, Adam 2023-02-08 | 220 | 18 | 220 | 18 | |
| Cole, Adam 2023-02-08 | 220 | 18 | 220 | 18 | |
| Cole, Adam 2023-02-08 | 220 | 20 | 220 | 23 | 1, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 221 | 2 | 221 | 5 | |
| Cole, Adam 2023-02-08 | 221 | 7 | 221 | 16 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 222 | 2 | 222 | 7 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 222 | 9 | 222 | 11 | |
| Cole, Adam 2023-02-08 | 222 | 13 | 222 | 14 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 222 | 16 | 222 | 23 | |
| Cole, Adam 2023-02-08 | 222 | 25 | 223 | 3 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 223 | 6 | 223 | 10 | |
| Cole, Adam 2023-02-08 | 226 | 9 | 226 | 17 | 1, 4, 5, 6, 17, 18 |
| Cole, Adam 2023-02-08 | 227 | 6 | 227 | 10 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 227 | 17 | 227 | 23 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 227 | 25 | 228 | 3 | |
| Cole, Adam 2023-02-08 | 228 | 5 | 228 | 6 | 1, 4, 5, 7, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 228 | 8 | 228 | 11 | |
| Cole, Adam 2023-02-08 | 228 | 13 | 228 | 23 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 228 | 25 | 229 | 5 | |
| Cole, Adam 2023-02-08 | 229 | 7 | 229 | 13 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 229 | 21 | 229 | 23 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 230 | 2 | 230 | 3 | |
| Cole, Adam 2023-02-08 | 230 | 5 | 230 | 11 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 230 | 13 | 230 | 15 | |
| Cole, Adam 2023-02-08 | 230 | 21 | 230 | 23 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 230 | 25 | 231 | 4 | |
| Cole, Adam 2023-02-08 | 231 | 6 | 231 | 8 | 1, 4, 5, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 231 | 11 | 231 | 13 | |
| Cole, Adam 2023-02-08 | 232 | 6 | 232 | 8 | 1, 2, 3, 4, 5, 12, 17, 18, 20 |
| Cole, Adam 2023-02-08 | 232 | 10 | 232 | 13 | |
| Cole, Adam 2023-02-08 | 233 | 24 | 233 | 25 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 234 | 4 | 234 | 5 | |
| Cole, Adam 2023-02-08 | 234 | 16 | 234 | 18 | 1, 4, 15, 17, 18 |
| Cole, Adam 2023-02-08 | 234 | 21 | 234 | 21 | |
| Cole, Adam 2023-02-08 | 235 | 8 | 235 | 18 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 235 | 19 | 236 | 8 | |
| Cole, Adam 2023-02-08 | 236 | 10 | 236 | 21 | 1, 2, 3, 4, 5, 9, 12, 15, 17, 18, 23, MIL1, DAUB |
| Cole, Adam 2023-02-08 | 237 | 3 | 237 | 7 | 1, 4, 5, 9, 17, 18 |
| Cole, Adam 2023-02-08 | 237 | 8 | 237 | 9 | 1, 4, 5, 9, 12, 15, 17, 18 |
| Cole, Adam 2023-02-08 | 237 | 19 | 237 | 20 | |
| Cole, Adam 2023-02-08 | 237 | 22 | 237 | 24 | 1, 2, 3, 4, 5, 9, 12, 15, 17, 18, 23, MIL1, DAUB |
| Cole, Adam 2023-02-08 | 237 | 25 | 238 | 22 | 1, 2, 3, 4, 5, 9, 12, 15, 17, 18, 23, MIL1, DAUB |
| Cole, Adam 2023-02-08 | 238 | 24 | 239 | 14 | 1, 2, 3, 4, 5, 9, 12, 15, 17, 18, 23, MIL1, DAUB |

| | | | | | |
|---|---|---|---|---|---|
| Cole, Adam 2023-02-08 | 239 | 15 | 240 | 2 | 1, 2, 3, 4, 5, 9, 12, 15, 17, 18, 23, MIL1, DAUB |
| Cole, Adam 2023-02-08 | 240 | 8 | 240 | 11 | 1, 4, 5, 17, 18, 24 |
| Cole, Adam 2023-02-08 | 240 | 12 | 240 | 14 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 240 | 15 | 240 | 16 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 240 | 19 | 240 | 20 | |
| Cole, Adam 2023-02-08 | 240 | 22 | 240 | 24 | 1, 4, 5, 9, 17, 18, MIL1, DAUB |
| Cole, Adam 2023-02-08 | 241 | 2 | 241 | 3 | |
| Cole, Adam 2023-02-08 | 241 | 5 | 241 | 7 | 1, 4, 5, 9, 17, 18 |
| Cole, Adam 2023-02-08 | 241 | 10 | 241 | 12 | |
| Cole, Adam 2023-02-08 | 241 | 14 | 241 | 16 | 1, 2, 3, 4, 5, 9, 17, 18 |
| Cole, Adam 2023-02-08 | 241 | 18 | 241 | 20 | |
| Cole, Adam 2023-02-08 | 241 | 22 | 241 | 24 | 1, 2, 3, 4, 5, 9, 17, 18 |
| Cole, Adam 2023-02-08 | 242 | 4 | 242 | 6 | |
| Cole, Adam 2023-02-08 | 242 | 8 | 242 | 9 | 1, 2, 3, 4, 5, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 242 | 15 | 242 | 15 | |
| Cole, Adam 2023-02-08 | 242 | 17 | 242 | 19 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 243 | 4 | 243 | 5 | 1,4, 5, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 243 | 10 | 243 | 12 | |
| Cole, Adam 2023-02-08 | 243 | 17 | 244 | 10 | 1, 2, 3, 4, 5, 9, 17, 18, MIL1, DAUB |
| Cole, Adam 2023-02-08 | 244 | 11 | 244 | 14 | 1, 2, 3, 4, 5, 9, 17, 18 |
| Cole, Adam 2023-02-08 | 244 | 20 | 244 | 24 | |
| Cole, Adam 2023-02-08 | 245 | 3 | 245 | 4 | |
| Cole, Adam 2023-02-08 | 245 | 7 | 245 | 10 | |
| Cole, Adam 2023-02-08 | 245 | 12 | 245 | 14 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 245 | 17 | 245 | 20 | |
| Cole, Adam 2023-02-08 | 245 | 22 | 245 | 23 | |
| Cole, Adam 2023-02-08 | 246 | 2 | 246 | 25 | |
| Cole, Adam 2023-02-08 | 247 | 2 | 247 | 2 | |
| Cole, Adam 2023-02-08 | 247 | 4 | 247 | 7 | |
| Cole, Adam 2023-02-08 | 247 | 10 | 247 | 12 | |
| Cole, Adam 2023-02-08 | 247 | 14 | 247 | 15 | |
| Cole, Adam 2023-02-08 | 247 | 17 | 247 | 20 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 247 | 23 | 248 | 3 | |
| Cole, Adam 2023-02-08 | 249 | 11 | 249 | 18 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 250 | 10 | 250 | 12 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 250 | 14 | 250 | 16 | |
| Cole, Adam 2023-02-08 | 251 | 6 | 251 | 9 | 1, 2, 4, 5, 6, 12 ,17, 18 |
| Cole, Adam 2023-02-08 | 251 | 11 | 251 | 12 | |
| Cole, Adam 2023-02-08 | 251 | 25 | 252 | 3 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 252 | 5 | 252 | 7 | |
| Cole, Adam 2023-02-08 | 253 | 7 | 253 | 14 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 253 | 18 | 253 | 22 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 254 | 11 | 254 | 14 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 254 | 15 | 254 | 18 | 1, 4, 17 |
| Cole, Adam 2023-02-08 | 254 | 24 | 255 | 9 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 255 | 21 | 255 | 25 | 1, 4, 5, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 256 | 2 | 256 | 3 | 1, 4, 5, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 256 | 6 | 256 | 10 | |
| Cole, Adam 2023-02-08 | 256 | 12 | 256 | 13 | 1, 4, 5, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 256 | 15 | 256 | 19 | |
| Cole, Adam 2023-02-08 | 256 | 20 | 256 | 24 | |
| Cole, Adam 2023-02-08 | 257 | 16 | 257 | 20 | 1, 4, 5, 17, 18 |

| | | | | | |
|---|---|---|---|---|---|
| Cole, Adam 2023-02-08 | 257 | 21 | 257 | 22 | 1, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 257 | 25 | 258 | 7 | |
| Cole, Adam 2023-02-08 | 258 | 9 | 258 | 11 | 1, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 258 | 14 | 258 | 16 | |
| Cole, Adam 2023-02-08 | 258 | 18 | 258 | 19 | 1, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 258 | 22 | 258 | 24 | |
| Cole, Adam 2023-02-08 | 259 | 3 | 259 | 5 | 1, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 259 | 10 | 259 | 12 | |
| Cole, Adam 2023-02-08 | 259 | 14 | 259 | 17 | 1, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 259 | 21 | 259 | 24 | |
| Cole, Adam 2023-02-08 | 260 | 3 | 260 | 8 | 1, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 260 | 11 | 260 | 20 | |
| Cole, Adam 2023-02-08 | 260 | 22 | 260 | 25 | 1, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 261 | 4 | 261 | 6 | |
| Cole, Adam 2023-02-08 | 261 | 8 | 261 | 11 | 1, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 261 | 16 | 261 | 20 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 261 | 21 | 262 | 3 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 262 | 20 | 262 | 22 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 262 | 25 | 263 | 7 | |
| Cole, Adam 2023-02-08 | 263 | 9 | 263 | 13 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 263 | 16 | 263 | 18 | |
| Cole, Adam 2023-02-08 | 263 | 20 | 263 | 23 | 1, 2, 3, 4, 5, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 264 | 2 | 264 | 5 | |
| Cole, Adam 2023-02-08 | 264 | 7 | 264 | 12 | 1, 2, 3, 4, 5, 7, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 264 | 16 | 264 | 19 | |
| Cole, Adam 2023-02-08 | 266 | 5 | 266 | 7 | 1, 2, 3, 4, 5, 7, 17, 18 |
| Cole, Adam 2023-02-08 | 266 | 10 | 266 | 11 | |
| Cole, Adam 2023-02-08 | 267 | 15 | 267 | 17 | 1, 4, 17 |
| Cole, Adam 2023-02-08 | 267 | 18 | 267 | 19 | 1, 4, 17 |
| Cole, Adam 2023-02-08 | 267 | 20 | 267 | 21 | 1, 4, 5, 14, 17, 18 |
| Cole, Adam 2023-02-08 | 267 | 22 | 267 | 22 | |
| Cole, Adam 2023-02-08 | 267 | 25 | 268 | 2 | |
| Cole, Adam 2023-02-08 | 268 | 6 | 268 | 8 | 1, 2, 3, 4, 5, 14, 17, 18 |
| Cole, Adam 2023-02-08 | 268 | 11 | 268 | 14 | |
| Cole, Adam 2023-02-08 | 268 | 16 | 268 | 23 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 270 | 10 | 270 | 12 | 1, 4, 5, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 270 | 15 | 270 | 16 | |
| Cole, Adam 2023-02-08 | 271 | 3 | 271 | 7 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 271 | 8 | 271 | 12 | |
| Cole, Adam 2023-02-08 | 272 | 8 | 272 | 11 | 1, 4, 5, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 272 | 13 | 272 | 16 | 1, 4, 5, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 272 | 18 | 272 | 20 | |
| Cole, Adam 2023-02-08 | 273 | 12 | 273 | 16 | 1, 4, 5, 9, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 273 | 25 | 274 | 2 | |
| Cole, Adam 2023-02-08 | 274 | 4 | 274 | 13 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 274 | 16 | 274 | 17 | |
| Cole, Adam 2023-02-08 | 274 | 19 | 274 | 23 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 275 | 13 | 275 | 14 | |
| Cole, Adam 2023-02-08 | 275 | 17 | 275 | 19 | |
| Cole, Adam 2023-02-08 | 276 | 5 | 276 | 13 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 276 | 24 | 277 | 3 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 277 | 7 | 277 | 18 | 1, 4, 5, 17, 18 |

| Cole, Adam 2023-02-08 | 277 | 21 | 277 | 25 | 1, 4, 5, 17 |
|---|---|---|---|---|---|
| Cole, Adam 2023-02-08 | 278 | 2 | 278 | 8 | 1, 4, 5, 17 |
| Cole, Adam 2023-02-08 | 278 | 9 | 278 | 11 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 278 | 14 | 278 | 15 | |
| Cole, Adam 2023-02-08 | 278 | 17 | 278 | 19 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 278 | 22 | 278 | 25 | |
| Cole, Adam 2023-02-08 | 281 | 4 | 281 | 5 | 1, 4, 5, 6, 17, 18, 23, 24, MIL1, DAUB |
| Cole, Adam 2023-02-08 | 281 | 7 | 281 | 8 | |
| Cole, Adam 2023-02-08 | 281 | 9 | 281 | 13 | |
| Cole, Adam 2023-02-08 | 282 | 2 | 282 | 5 | 1, 2, 3, 4, 5, 6, 17, 18 |
| Cole, Adam 2023-02-08 | 282 | 6 | 282 | 6 | 1, 2, 3, 4, 5, 6, 17, 18 |
| Cole, Adam 2023-02-08 | 282 | 9 | 282 | 11 | |
| Cole, Adam 2023-02-08 | 282 | 25 | 283 | 4 | 1, 2, 3, 4, 5, 6, 7, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 283 | 5 | 283 | 8 | 1, 2, 3, 4, 5, 6, 7, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 283 | 9 | 283 | 10 | 1, 2, 3, 4, 5, 6, 7, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 283 | 13 | 283 | 15 | |
| Cole, Adam 2023-02-08 | 283 | 20 | 283 | 21 | 1, 2, 3, 4, 5, 6, 7, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 283 | 24 | 284 | 3 | |
| Cole, Adam 2023-02-08 | 284 | 5 | 284 | 6 | |
| Cole, Adam 2023-02-08 | 284 | 9 | 284 | 10 | 1, 2, 3, 4, 5, 6, 7, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 285 | 9 | 285 | 10 | 1, 2, 3, 4, 5, 6, 7, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 285 | 13 | 285 | 17 | |
| Cole, Adam 2023-02-08 | 286 | 3 | 286 | 4 | 1, 2, 3, 4, 5, 6, 7, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 286 | 7 | 286 | 11 | |
| Cole, Adam 2023-02-08 | 286 | 13 | 286 | 14 | 1, 2, 3, 4, 5, 6, 7, 12, 17, 18 |
| Cole, Adam 2023-02-08 | 286 | 18 | 286 | 23 | |
| Cole, Adam 2023-02-08 | 288 | 16 | 288 | 16 | 1, 2, 3, 4, 5, 6, 7, 12, 17, 18, MIL1, DAUB, 23 |
| Cole, Adam 2023-02-08 | 288 | 17 | 288 | 19 | 1, 2, 3, 4, 5, 6, 7, 12, 17, 18, MIL1, DAUB, 23 |
| Cole, Adam 2023-02-08 | 288 | 22 | 288 | 24 | |
| Cole, Adam 2023-02-08 | 289 | 3 | 289 | 8 | |
| Cole, Adam 2023-02-08 | 289 | 14 | 289 | 18 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 290 | 18 | 290 | 22 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 290 | 23 | 290 | 24 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 291 | 3 | 291 | 3 | |
| Cole, Adam 2023-02-08 | 291 | 5 | 291 | 6 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 291 | 9 | 291 | 10 | |
| Cole, Adam 2023-02-08 | 291 | 19 | 292 | 3 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 292 | 12 | 292 | 15 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 292 | 16 | 292 | 21 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 292 | 22 | 292 | 25 | 1, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 293 | 2 | 293 | 3 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 293 | 7 | 293 | 9 | |
| Cole, Adam 2023-02-08 | 293 | 11 | 293 | 15 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 293 | 17 | 293 | 18 | |
| Cole, Adam 2023-02-08 | 293 | 20 | 294 | 3 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 294 | 6 | 294 | 7 | |
| Cole, Adam 2023-02-08 | 294 | 9 | 294 | 16 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 294 | 17 | 294 | 19 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 294 | 22 | 294 | 24 | |
| Cole, Adam 2023-02-08 | 295 | 3 | 295 | 8 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 295 | 9 | 295 | 14 | |
| Cole, Adam 2023-02-08 | 295 | 15 | 295 | 16 | 1, 2, 3, 4, 5, 17, 18 |

Cole, Adam 2023-02-08 (Sage's O

| Cole, Adam 2023-02-08 | 295 | 19 | 295 | 20 | |
|---|---|---|---|---|---|
| Cole, Adam 2023-02-08 | 296 | 7 | 296 | 17 | 1, 2, 3, 4, 5, 17, 18 |
| Cole, Adam 2023-02-08 | 296 | 24 | 297 | 2 | |
| Cole, Adam 2023-02-08 | 297 | 8 | 297 | 15 | 1, 4, 17, 18 |
| Cole, Adam 2023-02-08 | 298 | 9 | 298 | 19 | 1, 4, 17, 18 |

Cole, Adam 2023-02-08 (Sage Cou

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Cole, Adam 2023-02-08 | 30 | 8 | 30 | 9 | 29:4-11; 29:24-30:6 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 30 | 11 | 30 | 17 | 29:4-11; 29:24-30:6 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 36 | 17 | 36 | 19 | 36:4-7 | Sage Contingent |
| Cole, Adam 2023-02-08 | 36 | 22 | 36 | 25 | 36:4-7 | Sage Contingent |
| Cole, Adam 2023-02-08 | 37 | 3 | 37 | 15 | 36:4-7 | Sage Contingent |
| Cole, Adam 2023-02-08 | 38 | 23 | 38 | 24 | 36:4-7 | Sage Contingent |
| Cole, Adam 2023-02-08 | 39 | 5 | 39 | 9 | 36:4-7 | Sage Contingent |
| Cole, Adam 2023-02-08 | 39 | 19 | 39 | 20 | 36:4-7 | Sage Contingent |
| Cole, Adam 2023-02-08 | 40 | 2 | 40 | 15 | 36:4-7 | Sage Contingent |
| Cole, Adam 2023-02-08 | 41 | 17 | 41 | 24 | 36:4-7 | Sage Contingent |
| Cole, Adam 2023-02-08 | 42 | 1 | 42 | 7 | 36:4-7 | Sage Contingent |
| Cole, Adam 2023-02-08 | 46 | 22 | 47 | 2 |  | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 51 | 10 | 51 | 12 | 51:16-52:7 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 52 | 9 | 52 | 16 | 52:17-24 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 52 | 25 | 53 | 4 | 52:17-24; 226:9-17 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 53 | 6 | 53 | 7 | 52:17-24; 226:9-17 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 53 | 9 | 53 | 17 | 53:18-23; 226:9-17 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 53 | 25 | 54 | 2 | 53:18-23 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 54 | 4 | 55 | 3 | 53:18-23 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 55 | 4 | 55 | 17 | 53:18-23 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 55 | 20 | 56 | 2 | 53:18-23 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 56 | 7 | 56 | 8 | 53:18-23 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 56 | 11 | 56 | 22 | 53:18-23 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 68 | 9 | 68 | 11 | 67:15-22 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 68 | 14 | 68 | 22 | 67:15-22 | Sage Counter Designations |
|  | 74 | 22 | 74 | 24 | 73:23-74:3 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 75 | 3 | 75 | 7 | 73:23-74:3 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 80 | 21 | 80 | 23 | 83:8-19 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 81 | 2 | 81 | 7 | 83:8-19 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 83 | 21 | 83 | 21 | 83:8-19 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 83 | 24 | 83 | 25 |  | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 84 | 3 | 84 | 5 | 83:8-19 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 84 | 9 | 84 | 15 | 83:8-19 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 85 | 19 | 85 | 21 | 84:17-85:17 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 85 | 25 | 86 | 6 | 84:17-85:17 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 91 | 9 | 91 | 12 | 90:23-91:8 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 91 | 15 | 91 | 21 | 90:23-91:12 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 96 | 18 | 96 | 21 | 93:5-96:17 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 96 | 23 | 97 | 4 | 93:5-96:17 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 99 | 16 | 99 | 19 | 99:10-15 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 99 | 23 | 100 | 3 | 99:10-15 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 100 | 4 | 100 | 5 | 99:10-15 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 100 | 8 | 100 | 9 | 99:10-15 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 100 | 11 | 100 | 12 | 99:10-15 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 100 | 16 | 100 | 21 | 99:10-15 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 107 | 6 | 107 | 8 | 105:8-106:23 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 107 | 10 | 107 | 15 | 105:8-106:23 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 108 | 4 | 108 | 5 | 105:8-106:23 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 108 | 7 | 108 | 11 | 105:8-106:23 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 108 | 13 | 108 | 16 | 105:8-106:23 | Sage Counter Designations |

1

Cole, Adam 2023-02-08 (Sage Cou

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Cole, Adam 2023-02-08 | 108 | 19 | 108 | 25 | 105:8-106:23 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 111 | 7 | 111 | 8 | 111:16-22 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 111 | 11 | 111 | 14 | 111:16-22 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 117 | 3 | 117 | 4 | 116:9-25 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 117 | 6 | 117 | 10 | 116:9-25 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 118 | 8 | 118 | 10 | 117:11-24 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 118 | 17 | 118 | 18 | 117:11-24 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 125 | 19 | 125 | 21 | 125:10-17 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 126 | 1 | 126 | 12 | 125:10-17 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 134 | 25 | 135 | 1 | 134:10-15 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 140 | 7 | 140 | 22 | 138:21-139:2 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 140 | 23 | 140 | 25 | 138:21-139:2 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 141 | 3 | 141 | 9 | 138:21-139:2 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 141 | 17 | 141 | 21 | 138:21-139:2 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 143 | 21 | 143 | 22 | 144:12-15 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 144 | 2 | 144 | 4 | 144:12-15 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 149 | 11 | 149 | 16 | 147:5-14 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 156 | 20 | 157 | 5 | 153:6-7 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 157 | 14 | 157 | 15 | 153:6-7 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 157 | 17 | 157 | 24 | 153:6-7 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 158 | 3 | 158 | 4 | 153:6-7 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 158 | 6 | 158 | 11 | 153:6-7 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 158 | 13 | 158 | 15 | 153:6-7 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 159 | 2 | 159 | 3 | 153:6-7 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 160 | 3 | 160 | 7 | 153:6-7 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 160 | 10 | 160 | 15 | 153:6-7 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 162 | 3 | 162 | 5 | 163:12-165:7 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 162 | 7 | 162 | 8 | 163:12-165:7 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 162 | 10 | 162 | 12 | 163:12-165:7 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 162 | 14 | 162 | 20 | 163:12-165:7 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 162 | 22 | 162 | 24 | 163:12-165:7 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 163 | 3 | 163 | 5 | 163:12-165:7 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 163 | 8 | 163 | 10 | 163:12-165:7 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 191 | 4 | 191 | 5 | 190:22-191:2 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 191 | 8 | 191 | 13 | 190:22-191:2 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 191 | 21 | 191 | 22 | 191:15-19 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 191 | 25 | 192 | 6 | 191:15-19 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 194 | 10 | 194 | 12 | 194:5-9 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 194 | 14 | 194 | 17 | 194:5-9 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 198 | 10 | 198 | 14 | 197:9-198:8 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 198 | 20 | 199 | 5 | 197:9-198:8 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 209 | 4 | 209 | 5 | e.g., 208:15-21 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 209 | 8 | 209 | 10 | e.g., 208:15-21 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 210 | 5 | 211 | 5 | e.g., 208:15-21; 209:22-210:5 | Sage Contingent |
| Cole, Adam 2023-02-08 | 211 | 6 | 211 | 10 | e.g., 208:15-21; 209:22-210:5 | Sage Contingent |
| Cole, Adam 2023-02-08 | 212 | 16 | 212 | 18 | e.g., 208:15-21; 209:22-210:5 | Sage Contingent |
| Cole, Adam 2023-02-08 | 212 | 20 | 213 | 5 | e.g., 208:15-21; 209:22-210:5 | Sage Contingent |
| Cole, Adam 2023-02-08 | 221 | 20 | 221 | 25 | 221:7-16 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 226 | 18 | 227 | 2 | 226:9-17; 52:17-24 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 227 | 11 | 227 | 16 | 227:6-10 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Cole, Adam 2023-02-08 | 248 | 5 | 248 | 7 | 245:3-248:1 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 248 | 10 | 248 | 12 | 245:3-248:1 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 248 | 14 | 248 | 14 | 245:3-248:1 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 248 | 17 | 248 | 20 | 245:3-248:1 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 248 | 21 | 248 | 23 | 245:3-248:1 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 248 | 25 | 249 | 9 | 245:3-248:1 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 249 | 19 | 249 | 21 | 248:11-18 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 249 | 24 | 250 | 9 | 248:11-18 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 250 | 18 | 250 | 19 | 251:6-12 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 250 | 23 | 250 | 23 | 251:6-12 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 250 | 25 | 251 | 4 | 251:6-12 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 251 | 14 | 251 | 23 | | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 251 | 25 | 252 | 3 | 1, 2, 3, 4, 5, 17, 18 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 255 | 10 | 255 | 12 | 254:11-18; 255:2-9 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 255 | 15 | 255 | 19 | 254:11-18; 255:2-9 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 257 | 7 | 257 | 9 | 257:16:00 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 261 | 12 | 261 | 15 | 261:8-11 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 264 | 21 | 264 | 25 | 264:2-19 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 265 | 2 | 265 | 4 | 264:2-19 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 265 | 9 | 265 | 10 | 264:2-19 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 265 | 13 | 265 | 15 | 264:2-19 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 268 | 24 | 268 | 25 | 270:10-16 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 269 | 3 | 269 | 6 | 270:10-16 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 269 | 8 | 269 | 16 | 270:10-16 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 269 | 18 | 269 | 20 | 270:10-16 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 269 | 24 | 270 | 8 | 270:10-16 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 271 | 13 | 272 | 4 | 272:8-20 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 274 | 24 | 275 | 2 | 275:13-19 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 275 | 4 | 275 | 11 | 275:13-19 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 275 | 21 | 276 | 4 | 276:5-13 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 279 | 3 | 279 | 4 | 277:3-278:8 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 279 | 7 | 279 | 10 | 277:3-278:8 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 279 | 12 | 279 | 14 | 277:3-278:8 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 279 | 17 | 279 | 19 | 277:3-278:8 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 281 | 23 | 281 | 25 | 281:4-13; 282:2-11 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 284 | 12 | 284 | 13 | 284:5-10 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 284 | 16 | 284 | 20 | 284:5-10 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 284 | 22 | 284 | 24 | 284:5-10 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 285 | 3 | 285 | 7 | 284:5-10 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 288 | 3 | 288 | 5 | 288:16-24 | Sage Counter Designations |
| Cole, Adam 2023-02-08 | 288 | 9 | 288 | 14 | 288:16-24 | Sage Counter Designations |

Eckert, Lorena 2023-03-14 (Sage

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Eckert, Lorena 2023-03-14 | 4 | 7 | 4 | 13 | |
| Eckert, Lorena 2023-03-14 | 137 | 17 | 137 | 19 | 1, 2, 3, 17 |
| Eckert, Lorena 2023-03-14 | 137 | 22 | 138 | 5 | 1, 2, 3, 17 |
| Eckert, Lorena 2023-03-14 | 139 | 22 | 139 | 23 | 1, 2, 3, 17 |
| Eckert, Lorena 2023-03-14 | 140 | 4 | 140 | 9 | 1, 2, 3, 17 |

Eckert, Lorena 2023-03-14 (Sage

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Eckert, Lorena 2023-03-14 | 16 | 8 | 16 | 11 | 4:7-13 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 18 | 3 | 18 | 13 | 4:7-13 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 18 | 15 | 18 | 22 | 4:7-13 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 19 | 11 | 19 | 19 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-9 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 19 | 23 | 20 | 2 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-9 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 20 | 9 | 20 | 18 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-9 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 21 | 8 | 21 | 22 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-9 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 25 | 24 | 26 | 2 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-9 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 26 | 13 | 26 | 22 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-9 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 27 | 10 | 27 | 20 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-9 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 28 | 12 | 29 | 4 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-9 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 29 | 7 | 29 | 10 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-9 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 29 | 12 | 29 | 16 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-9 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 29 | 20 | 29 | 24 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-9 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 31 | 19 | 31 | 22 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-10 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 31 | 24 | 32 | 7 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-11 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 35 | 21 | 35 | 24 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-12 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 36 | 1 | 36 | 3 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-13 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 40 | 3 | 41 | 2 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-14 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 41 | 15 | 42 | 4 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-15 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 43 | 1 | 43 | 13 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-16 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 55 | 10 | 55 | 13 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-17 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 55 | 19 | 56 | 6 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-18 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 56 | 21 | 57 | 4 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-19 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 57 | 20 | 57 | 22 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-20 | Sage Counter Designations |
|  | 58 | 14 | 58 | 20 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-21 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 60 | 20 | 60 | 22 | 139:22-23, 140:4-9 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 61 | 6 | 61 | 8 | 139:22-23, 140:4-9 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 62 | 15 | 62 | 21 | 139:22-23, 140:4-9 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Eckert, Lorena 2023-03-14 | 62 | 22 | 63 | 3 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-22 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 63 | 9 | 63 | 14 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-23 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 63 | 21 | 64 | 12 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-24 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 64 | 15 | 64 | 16 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-25 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 65 | 4 | 65 | 10 | 139:22-23, 140:4-9 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 72 | 14 | 72 | 18 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-26 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 72 | 21 | 72 | 22 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-27 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 73 | 5 | 73 | 8 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-28 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 75 | 12 | 75 | 18 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-29 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 76 | 2 | 76 | 5 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-30 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 84 | 5 | 84 | 8 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-31 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 100 | 18 | 100 | 19 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-9 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 101 | 1 | 101 | 9 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-9 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 101 | 21 | 102 | 1 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-9 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 102 | 7 | 102 | 21 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-9 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 103 | 1 | 103 | 2 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-9 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 103 | 4 | 103 | 5 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-31 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 103 | 8 | 103 | 13 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-31 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 103 | 15 | 103 | 18 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-31 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 103 | 22 | 103 | 22 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-31 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 113 | 24 | 114 | 6 | 4:7-13 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 118 | 2 | 118 | 12 | 4:7-13 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 120 | 1 | 120 | 6 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-31 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 120 | 23 | 121 | 11 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-32 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 121 | 14 | 121 | 18 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-33 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 121 | 20 | 122 | 3 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-34 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 122 | 6 | 122 | 12 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-35 | Sage Counter Designations |

Eckert, Lorena 2023-03-14 (Sage

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Eckert, Lorena 2023-03-14 | 122 | 16 | 122 | 21 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-36 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 125 | 10 | 125 | 20 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-37 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 127 | 3 | 127 | 10 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-38 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 127 | 13 | 127 | 14 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-39 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 127 | 16 | 127 | 19 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-40 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 127 | 23 | 128 | 2 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-41 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 128 | 5 | 128 | 5 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-42 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 128 | 7 | 128 | 23 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-43 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 129 | 2 | 129 | 7 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-44 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 129 | 9 | 129 | 13 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-45 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 129 | 15 | 129 | 18 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-46 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 129 | 22 | 130 | 2 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-47 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 130 | 4 | 130 | 11 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-48 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 135 | 1 | 135 | 15 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-49 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 136 | 4 | 136 | 7 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-50 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 144 | 19 | 144 | 23 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-51 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 145 | 10 | 145 | 12 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-52 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 147 | 6 | 147 | 8 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-53 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 147 | 20 | 147 | 23 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-54 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 150 | 18 | 151 | 6 | 4:7-13; 137:17-19; 137:22-138:5; 138:22-23; 144:4-55 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 151 | 19 | 151 | 19 | 4:7-13 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 151 | 21 | 151 | 21 | 4:7-13 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 151 | 24 | 153 | 3 | 4:7-13 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 153 | 5 | 153 | 14 | 4:7-13 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 153 | 17 | 153 | 17 | 4:7-13 | Sage Counter Designations |
| Eckert, Lorena 2023-03-14 | 153 | 20 | 153 | 23 | 4:7-13 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Farrell, Eric 2023-02-02 | 8 | 4 | 8 | 15 | |
| Farrell, Eric 2023-02-02 | 20 | 18 | 21 | 20 | 1,13, 17, 18 |
| Farrell, Eric 2023-02-02 | 21 | 23 | 22 | 18 | 1,13, 17, 18 |
| Farrell, Eric 2023-02-02 | 22 | 20 | 24 | 16 | 1, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 24 | 20 | 25 | 10 | 1, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 25 | 14 | 26 | 2 | 1, 5, 13, 17,  18 |
| Farrell, Eric 2023-02-02 | 27 | 10 | 29 | 15 | 1, 2, 3, 5, 11, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 27 | 11 | 27 | 13 | 1, 2, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 27 | 15 | 28 | 8 | 1, 2, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 28 | 12 | 28 | 18 | 1, 2, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 28 | 20 | 28 | 24 | 1, 2, 5, 11, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 29 | 2 | 29 | 17 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 29 | 20 | 30 | 9 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 30 | 11 | 30 | 14 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 30 | 16 | 31 | 6 | 1, 2, 3, 4, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 31 | 8 | 31 | 18 | 1, 2, 3, 4, 5, 13, 17, 18, 23, MIL1 |
| Farrell, Eric 2023-02-02 | 32 | 2 | 32 | 10 | 1, 2, 3, 4, 5, 13, 17, 18, 23, MIL1 |
| Farrell, Eric 2023-02-02 | 43 | 8 | 43 | 16 | 1, 2, 4, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 43 | 18 | 43 | 23 | 1, 2, 4, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 48 | 17 | 50 | 12 | 1, 2, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 55 | 8 | 55 | 23 | 2, 5 |
| Farrell, Eric 2023-02-02 | 55 | 25 | 56 | 4 | 2, 5 |
| Farrell, Eric 2023-02-02 | 59 | 8 | 59 | 14 | 1, 2, 3, 4, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 59 | 20 | 60 | 23 | 1, 2, 3, 4, 5, 13, 17, 18, 23, MIL1 |
| Farrell, Eric 2023-02-02 | 61 | 14 | 61 | 17 | 1, 2, 3, 4, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 61 | 19 | 62 | 7 | 1, 2, 3, 4, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 64 | 10 | 64 | 16 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 64 | 18 | 64 | 23 | 1, 2, 3, 5, 12, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 64 | 25 | 65 | 9 | 1, 2, 3, 5, 6, 7, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 65 | 15 | 66 | 21 | 1, 2, 5, 6, 17, 18 |
| Farrell, Eric 2023-02-02 | 67 | 6 | 67 | 8 | 1, 2, 3, 4, 5, 6, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 67 | 10 | 67 | 21 | 1, 2, 3, 4, 5, 6, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 69 | 23 | 69 | 24 | 1, 2, 3, 4, 5, 6, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 70 | 2 | 70 | 6 | 1, 2, 3, 4, 5, 6, 7, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 70 | 9 | 71 | 13 | 1, 2, 3, 4, 5, 6, 7, 8, 13, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 71 | 16 | 72 | 9 | 1, 2, 3, 4, 5, 6, 7, 8, 13, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 72 | 11 | 72 | 24 | 1, 2, 3, 4, 5, 6, 7, 8, 13, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 73 | 3 | 73 | 15 | 1, 2, 3, 4, 5, 6, 7, 8, 13, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 74 | 5 | 75 | 12 | 1, 2, 3, 4, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 75 | 14 | 75 | 19 | 1, 2, 3, 4, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 76 | 2 | 76 | 11 | 1, 2, 5, 13, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 76 | 13 | 77 | 2 | 1, 2, 3, 5, 13, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 77 | 9 | 77 | 16 | 1, 2, 3, 5, 13, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 77 | 19 | 78 | 14 | 1, 2, 3, 5, 13, 15, 17,18 |
| Farrell, Eric 2023-02-02 | 79 | 22 | 80 | 9 | 1, 2, 5, |
| Farrell, Eric 2023-02-02 | 80 | 11 | 81 | 22 | 1, 2, 3, 5, 13,  17, 18 |
| Farrell, Eric 2023-02-02 | 81 | 24 | 82 | 8 | 1, 2, 3, 4, 5, 13, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 82 | 22 | 83 | 9 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 83 | 11 | 83 | 12 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 84 | 2 | 84 | 8 | 1, 2, 3,  5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 84 | 10 | 84 | 11 | 1, 2, 3, 5, 13, 17, 18 |

| Farrell, Eric 2023-02-02 | 86 | 23 | 87 | 5 | 1, 5, 13, 16, 17, 18 |
|---|---|---|---|---|---|
| Farrell, Eric 2023-02-02 | 89 | 9 | 90 | 4 | 1, 2, 5, 6, 7, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 90 | 6 | 91 | 10 | 1, 2, 3, 4, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 91 | 13 | 91 | 13 | 1, 2, 3, 4, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 91 | 15 | 91 | 22 | 1, 2, 13, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 94 | 8 | 94 | 9 | 1, 2, 3, 5, 12, 13, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 94 | 8 | 94 | 23 | 1, 2, 5, 12, 13, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 94 | 12 | 94 | 18 | 1, 2, 5, 12, 13, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 94 | 21 | 95 | 2 | 1, 2, 3, 5, 9, 12, 13, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 95 | 8 | 95 | 14 | 1, 2, 5, 9, 12, 13, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 95 | 21 | 96 | 2 | 1, 2, 3, 5, 9, 12, 13, 15, 16, 17, 18, 19 |
| Farrell, Eric 2023-02-02 | 96 | 11 | 96 | 13 | 1, 2, 3, 5, 6, 9, 12, 13, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 96 | 18 | 96 | 23 | 1, 2, 3, 5, 6, 9, 12, 13, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 97 | 2 | 97 | 5 | 1, 2, 3, 5, 6, 9, 12, 13, 15, 18 |
| Farrell, Eric 2023-02-02 | 97 | 19 | 97 | 21 | 1, 2, 3, 5, 9, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 98 | 14 | 98 | 19 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 98 | 21 | 99 | 9 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 103 | 6 | 103 | 10 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 103 | 13 | 103 | 17 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 105 | 8 | 105 | 15 | 1, 2, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 107 | 24 | 108 | 9 | 1, 2, 15, 17 |
| Farrell, Eric 2023-02-02 | 108 | 22 | 109 | 17 | 1, 2, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 109 | 20 | 110 | 7 | 1, 2, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 110 | 10 | 110 | 15 | 1, 2, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 111 | 20 | 111 | 24 | 1, 2, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 112 | 3 | 112 | 8 | 1, 2, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 114 | 22 | 114 | 24 | 1, 2, 5, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 115 | 3 | 115 | 8 | 1, 2, 5, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 115 | 11 | 116 | 7 | 1, 2, 3, 5, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 116 | 10 | 116 | 11 | 1, 2, 3, 5, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 118 | 3 | 118 | 6 | 1, 2, 3, 5, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 118 | 9 | 118 | 9 | 1, 2, 3, 5, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 121 | 12 | 121 | 13 | 1, 2, 5, 17, 18 |
| Farrell, Eric 2023-02-02 | 121 | 15 | 122 | 5 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 122 | 7 | 122 | 18 | 1, 2, 3, 5, 6, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 124 | 2 | 124 | 6 | 2, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 124 | 9 | 124 | 12 | 2, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 124 | 15 | 124 | 19 | 2, 3, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 124 | 22 | 124 | 23 | 2, 3, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 125 | 4 | 125 | 5 | 1, 2, 3, 13, 17, 18, 23, MIL1 |
| Farrell, Eric 2023-02-02 | 125 | 8 | 125 | 12 | 1, 2, 3, 13, 17, 18, 23, MIL1 |
| Farrell, Eric 2023-02-02 | 125 | 15 | 125 | 23 | 1, 2, 3, 13, 14, 15, 17, 18, 23, MIL1 |
| Farrell, Eric 2023-02-02 | 126 | 2 | 126 | 6 | 1, 2, 3, 13, 14, 15, 17, 18, 23, MIL1 |
| Farrell, Eric 2023-02-02 | 126 | 17 | 126 | 19 | 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 126 | 22 | 127 | 2 | 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 127 | 5 | 127 | 8 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 127 | 11 | 127 | 16 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 127 | 19 | 127 | 21 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 128 | 6 | 129 | 2 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 139 | 5 | 139 | 8 | 1, 2, 3, 5, 13, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 139 | 11 | 139 | 18 | 1, 2, 3, 5, 13, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 140 | 23 | 141 | 5 | 1, 2, 3, 5, 13, 15, 17, 18, 23, MIL1 |

| Farrell, Eric 2023-02-02 | 141 | 8 | 141 | 11 | 1, 2, 3, 5, 13, 15, 17, 18, 23, MIL1 |
|---|---|---|---|---|---|
| Farrell, Eric 2023-02-02 | 141 | 15 | 141 | 17 | 1, 2, 3, 5, 13, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 141 | 23 | 143 | 12 | 1, 2, 3, 5, 13, 14, 15, 17, 18 |
| Farrell, Eric 2023-02-02 | 143 | 15 | 143 | 17 | 1, 2, 3, 5, 13, 14, 17, 18 |
| Farrell, Eric 2023-02-02 | 144 | 4 | 144 | 6 | 1, 2, 3, 5, 13, 14, 17, 18 |
| Farrell, Eric 2023-02-02 | 144 | 9 | 144 | 12 | 1, 2, 3, 5, 12, 13, 14, 17, 18 |
| Farrell, Eric 2023-02-02 | 144 | 15 | 144 | 16 | 1, 2, 3, 5, 12, 13, 14, 17, 18 |
| Farrell, Eric 2023-02-02 | 145 | 23 | 146 | 5 | 1, 2, 3, 5, 13, 17 |
| Farrell, Eric 2023-02-02 | 148 | 20 | 149 | 3 | 1, 2, 3, 5, 12, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 149 | 15 | 149 | 17 | 1, 2, 3, 5, 6, 12, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 149 | 20 | 149 | 22 | 1, 2, 3, 5, 6, 12, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 150 | 22 | 151 | 2 | 1, 2, 3, 5, 6, 7, 12, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 151 | 6 | 151 | 11 | 1, 2, 3, 5, 6, 7, 12, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 151 | 14 | 151 | 14 | 1, 2, 3, 5, 6, 7, 12, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 152 | 17 | 152 | 21 | 1, 2, 17, 18 |
| Farrell, Eric 2023-02-02 | 153 | 15 | 153 | 24 | 1, 2, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 154 | 2 | 154 | 6 | 1, 2, 5, 6, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 154 | 9 | 154 | 13 | 1, 2, 5, 6, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 160 | 6 | 160 | 13 | 1, 2, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 166 | 19 | 167 | 17 | 1, 2, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 179 | 5 | 179 | 6 | 1, 2, 3, 4, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 179 | 8 | 179 | 16 | 1, 2, 3, 4, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 179 | 19 | 180 | 4 | 1, 2, 3, 4, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 181 | 14 | 182 | 4 | 2, 3, 5, 13, 17 |
| Farrell, Eric 2023-02-02 | 182 | 23 | 182 | 25 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 183 | 3 | 183 | 4 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 183 | 11 | 184 | 11 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 184 | 14 | 184 | 18 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 184 | 20 | 184 | 20 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 189 | 7 | 189 | 12 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 197 | 2 | 197 | 10 | 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 198 | 4 | 198 | 16 | 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 200 | 21 | 201 | 20 | 1, 2, 3, 5, 13, 17, 18, 23, MIL1 |
| Farrell, Eric 2023-02-02 | 201 | 23 | 201 | 23 | 1, 2, 3, 5, 13, 17, 18, 23, MIL1 |
| Farrell, Eric 2023-02-02 | 202 | 10 | 202 | 17 | 1, 2, 13, 17, 18, 23, MIL1 |
| Farrell, Eric 2023-02-02 | 202 | 19 | 203 | 10 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 203 | 13 | 203 | 15 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 203 | 18 | 203 | 21 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 209 | 21 | 209 | 25 | 1, 2, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 210 | 4 | 210 | 4 | 1, 2, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 214 | 20 | 216 | 6 | 2 |
| Farrell, Eric 2023-02-02 | 220 | 3 | 220 | 13 | 1, 2, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 220 | 16 | 221 | 3 | 1, 2, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 221 | 6 | 221 | 9 | 1, 2, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 221 | 10 | 221 | 14 | 1, 2, 3, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 228 | 13 | 228 | 15 | 1, 2, 3, 5, 6, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 228 | 17 | 228 | 17 | 1, 2, 3, 5, 6, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 231 | 2 | 233 | 4 | 1, 2, 3, 4, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 233 | 6 | 233 | 18 | 1, 2, 3, 4, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 233 | 20 | 233 | 23 | 1, 2, 3, 4, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 234 | 2 | 234 | 8 | 1, 2, 3, 4, 5, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 235 | 5 | 235 | 9 | 1, 2, 5, 6, 13, 17, 18 |

Farrell, Eric 2023-02-02 (Sage'

| Farrell, Eric 2023-02-02 | 235 | 11 | 235 | 21 | 1, 2, 5, 6, 13, 17, 18 |
| Farrell, Eric 2023-02-02 | 235 | 24 | 236 | 8 | 1, 2, 5, 6, 13, 17, 18, 19 |

Farrell, Eric 2023-02-02 (Sage

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Farrell, Eric 2023-02-02 | 44 | 3 | 44 | 10 | 43:8-23 | Sage Counter Designations |
| Farrell, Eric 2023-02-02 | 62 | 8 | 62 | 9 | 61:14-62:7 | Sage Counter Designations |
| Farrell, Eric 2023-02-02 | 62 | 14 | 62 | 21 | 61:14-62:7 | Sage Counter Designations |
| Farrell, Eric 2023-02-02 | 62 | 24 | 63 | 5 | 61:14-62:7 | Sage Counter Designations |
| Farrell, Eric 2023-02-02 | 104 | 25 | 105 | 3 | 105:8-15 | Sage Counter Designations |
| Farrell, Eric 2023-02-02 | 105 | 5 | 105 | 7 | 105:8-15 | Sage Counter Designations |
| Farrell, Eric 2023-02-02 | 111 | 10 | 111 | 12 | 111:20-112:8 | Sage Counter Designations |
| Farrell, Eric 2023-02-02 | 111 | 14 | 111 | 18 | 112:20-112:8 | Sage Counter Designations |
| Farrell, Eric 2023-02-02 | 197 | 11 | 197 | 19 | 197:2-10; 198:4-16 | Sage Counter Designations |
| Farrell, Eric 2023-02-02 | 197 | 22 | 198 | 3 | 197:2-10; 198:4-16 | Sage Counter Designations |
| Farrell, Eric 2023-02-02 | 239 | 6 | 239 | 14 | 89:9-90:4; 90:6-91:10 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Gohde, John 2021-03-26 | 4 | 11 | 4 | 14 | Gohde counter designations to trial testimony | Sage Counter Designations |
| Gohde, John 2021-03-26 | 32 | 20 | 33 | 1 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Counter Designations |
| Gohde, John 2021-03-26 | 33 | 23 | 34 | 1 | Counter to Gohde Trial Tr. at 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 34 | 5 | 34 | 6 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 35 | 12 | 35 | 15 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 35 | 18 | 35 | 18 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 35 | 20 | 35 | 22 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 36 | 4 | 36 | 11 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 37 | 9 | 37 | 17 | Counter to Gohde Trial Tr. at 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 38 | 24 | 39 | 6 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 39 | 10 | 39 | 19 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 41 | 3 | 41 | 8 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 41 | 10 | 41 | 13 | Counter to Gohde Trial T. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 42 | 2 | 42 | 2 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 43 | 11 | 43 | 21 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 43 | 22 | 44 | 2 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 45 | 24 | 46 | 9 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 46 | 12 | 46 | 13 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 46 | 20 | 47 | 8 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 47 | 17 | 47 | 19 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 51 | 12 | 51 | 17 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 58 | 3 | 58 | 18 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 60 | 14 | 60 | 19 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 60 | 24 | 60 | 24 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 61 | 7 | 61 | 21 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| | 61 | 22 | 62 | 10 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 62 | 14 | 62 | 14 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 63 | 17 | 63 | 19 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 63 | 23 | 64 | 1 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 64 | 22 | 65 | 10 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 68 | 23 | 68 | 24 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 70 | 6 | 70 | 9 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 70 | 10 | 70 | 14 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 71 | 12 | 72 | 13 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 73 | 15 | 73 | 21 | Counter to Gohde 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 73 | 24 | 74 | 16 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 107 | 20 | 108 | 7 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 141 | 22 | 142 | 3 | Counter go Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 142 | 5 | 142 | 9 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 142 | 10 | 142 | 14 | Counter to Gohde 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 142 | 15 | 142 | 20 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 142 | 21 | 143 | 2 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 143 | 4 | 143 | 16 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 143 | 17 | 143 | 24 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 144 | 1 | 144 | 13 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 144 | 17 | 144 | 19 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 145 | 1 | 145 | 6 | Counter to Gohde 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 145 | 1 | 145 | 6 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 145 | 7 | 145 | 23 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 146 | 7 | 146 | 12 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Gohde, John 2021-03-26 | 146 | 16 | 146 | 22 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 147 | 3 | 148 | 1 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 148 | 19 | 148 | 24 | Counter to Gohde 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 149 | 1 | 149 | 5 | Counter to Gohde 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 150 | 13 | 150 | 18 | Counter to Gohde 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 151 | 1 | 151 | 7 | Counter to Gohde 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 151 | 11 | 151 | 21 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 153 | 12 | 153 | 17 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 153 | 19 | 154 | 12 | Counter to Gohde 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 154 | 13 | 154 | 21 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 155 | 11 | 156 | 1 | Counter to Gohde 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 156 | 4 | 156 | 5 | Counter to Gohde 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 156 | 9 | 156 | 14 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 163 | 8 | 163 | 13 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 164 | 5 | 164 | 16 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 167 | 2 | 167 | 19 | Counter to Gohde Trial Tr. at 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 167 | 20 | 168 | 9 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 168 | 22 | 169 | 4 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 175 | 10 | 175 | 14 | Counter to Gohde Trial Tr. at 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 175 | 17 | 175 | 20 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 175 | 22 | 177 | 3 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 177 | 4 | 177 | 18 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 177 | 20 | 178 | 2 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 178 | 5 | 178 | 6 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 178 | 18 | 179 | 17 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Gohde, John 2021-03-26 | 179 | 18 | 179 | 23 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 180 | 2 | 180 | 6 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 180 | 8 | 180 | 10 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 180 | 18 | 181 | 6 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 181 | 12 | 181 | 22 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 183 | 23 | 184 | 16 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 184 | 17 | 185 | 1 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 185 | 2 | 185 | 7 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 185 | 10 | 185 | 16 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 185 | 17 | 186 | 3 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 186 | 16 | 186 | 24 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 187 | 12 | 187 | 15 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 187 | 18 | 187 | 21 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 189 | 14 | 189 | 20 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 190 | 11 | 190 | 15 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 190 | 16 | 190 | 22 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 191 | 21 | 192 | 1 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 193 | 7 | 193 | 10 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 193 | 13 | 193 | 16 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 194 | 4 | 194 | 5 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 194 | 7 | 194 | 13 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 194 | 16 | 194 | 24 | Counter to Gohde Trial Tr. 344-354, 376-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 195 | 3 | 195 | 12 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 196 | 13 | 197 | 6 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 197 | 9 | 197 | 12 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |

Gohde, John 2021-03-26 (Sage Co

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Gohde, John 2021-03-26 | 207 | 16 | 207 | 21 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 210 | 11 | 210 | 15 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 210 | 17 | 210 | 22 | Counter to Gohde Trial Tr. 344-354, 376-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 210 | 23 | 210 | 24 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 211 | 10 | 211 | 14 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 214 | 7 | 214 | 10 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 214 | 12 | 214 | 14 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 215 | 20 | 215 | 23 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 216 | 3 | 216 | 11 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |
| Gohde, John 2021-03-26 | 216 | 14 | 216 | 14 | Counter to Gohde Trial Tr. 344-354, 367-369 | Sage Contingent |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| 19-1508 - Vol 02, Gohde, John | 344 | 11 | 347 | 5 | 4, 1, 2, 5, 17, 24, MIL1 |
| 19-1508 - Vol 02, Gohde, John | 347 | 6 | 347 | 13 | 4, 1, 2, 5, 17, 24,  MIL1 |
| 19-1508 - Vol 02, Gohde, John | 348 | 4 | 348 | 18 | 4, 1, 2, 5, 17, 24,  MIL1 |
| 19-1508 - Vol 02, Gohde, John | 349 | 2 | 349 | 12 | 4, 1, 2, 5, 17, 24, MIL1 |
| 19-1508 - Vol 02, Gohde, John | 349 | 13 | 350 | 14 | 4, 1, 2, 5, 17, 24, MIL1 |
| 19-1508 - Vol 02, Gohde, John | 350 | 15 | 352 | 10 | 4, 1, 2, 5, 17, 24, MIL1 |
| 19-1508 - Vol 02, Gohde, John | 352 | 16 | 352 | 22 | 4, 1, 2, 5, 17, 24, MIL1 |
| 19-1508 - Vol 02, Gohde, John | 353 | 13 | 353 | 25 | 4, 1, 2, 5, 17, 24, MIL1 |
| 19-1508 - Vol 02, Gohde, John | 354 | 1 | 354 | 5 | 4, 1, 2, 5, 17, 24, MIL1 |
| 19-1508 - Vol 02, Gohde, John | 354 | 17 | 356 | 7 | 4, 1, 2, 5, 17, MIL1 |
| 19-1508 - Vol 02, Gohde, John | 364 | 13 | 365 | 4 | 4, 1, 2, 5, 17, 24, MIL1 |
| 19-1508 - Vol 02, Gohde, John | 365 | 9 | 366 | 18 | 4, 1, 2, 5, 17, 23, 24, MIL1 |
| 19-1508 - Vol 02, Gohde, John | 367 | 11 | 367 | 24 | 4, 1, 2, 5, 17, 23, MIL1 |
| 19-1508 - Vol 02, Gohde, John | 368 | 17 | 369 | 5 | 4, 1, 2, 5, 17, 23, MIL1 |

Gohde, John 19-508 - Vol 02 (Sa

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| 19-1508 - Vol 02, Gohde, John | 359 | 13 | 359 | 20 | Counter to pp. 344-354 | Sage Counter Designations |
| 19-1508 - Vol 02, Gohde, John | 369 | 16 | 371 | 19 | Counter to pp. 344-354 | Sage Counter Designations |
| 19-1508 - Vol 02, Gohde, John | 371 | 23 | 373 | 24 | Counter to pp. 344-354 | Sage Counter Designations |
| 19-1508 - Vol 02, Gohde, John | 374 | 3 | 375 | 19 | Counter to pp. 344-354 | Sage Counter Designations |
| 19-1508 - Vol 02, Gohde, John | 375 | 24 | 376 | 10 | Counter to pp. 344-354 | Sage Counter Designations |
| 19-1508 - Vol 02, Gohde, John | 376 | 14 | 377 | 4 | Counter to pp. 344-354 | Sage Counter Designations |
| 19-1508 - Vol 02, Gohde, John | 377 | 8 | 378 | 11 | Counter to pp. 344-354 | Sage Counter Designations |
| 19-1508 - Vol 02, Gohde, John | 378 | 15 | 379 | 4 | Counter to pp. 344-354 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Jirafe, Sameer 2023-02-10 | 9 | 6 | 9 | 9 | |
| Jirafe, Sameer 2023-02-10 | 20 | 8 | 20 | 16 | |
| Jirafe, Sameer 2023-02-10 | 22 | 14 | 22 | 18 | 1, 5, 17 |
| Jirafe, Sameer 2023-02-10 | 22 | 20 | 22 | 21 | |
| Jirafe, Sameer 2023-02-10 | 23 | 17 | 23 | 19 | 1, 5, 17 |
| Jirafe, Sameer 2023-02-10 | 23 | 22 | 23 | 25 | |
| Jirafe, Sameer 2023-02-10 | 24 | 3 | 24 | 4 | 1, 5, 17 |
| Jirafe, Sameer 2023-02-10 | 24 | 6 | 24 | 7 | |
| Jirafe, Sameer 2023-02-10 | 24 | 24 | 24 | 25 | 1, 5, 6, 17, Incomplete |
| Jirafe, Sameer 2023-02-10 | 25 | 15 | 25 | 18 | 1, 5, 6, 17, Incomplete |
| Jirafe, Sameer 2023-02-10 | 26 | 13 | 26 | 19 | 1, 5, 17, 23, MIL1 |
| Jirafe, Sameer 2023-02-10 | 26 | 21 | 27 | 6 | 1, 5, 17, 23, MIL1 |
| Jirafe, Sameer 2023-02-10 | 27 | 8 | 27 | 8 | |
| Jirafe, Sameer 2023-02-10 | 29 | 2 | 29 | 5 | |
| Jirafe, Sameer 2023-02-10 | 30 | 2 | 30 | 8 | 1, 17 |
| Jirafe, Sameer 2023-02-10 | 30 | 10 | 30 | 14 | 1, 17 |
| Jirafe, Sameer 2023-02-10 | 30 | 16 | 31 | 3 | 1, 5, 17 |
| Jirafe, Sameer 2023-02-10 | 32 | 8 | 32 | 10 | 1, 5, 17 |
| Jirafe, Sameer 2023-02-10 | 32 | 13 | 32 | 14 | |
| Jirafe, Sameer 2023-02-10 | 33 | 11 | 33 | 14 | 1, 5, 6, 12, 17 |
| Jirafe, Sameer 2023-02-10 | 33 | 17 | 33 | 24 | 1, 5, 6, 12, 17 |
| Jirafe, Sameer 2023-02-10 | 34 | 4 | 34 | 8 | 1, 3, 5, 6, 12, 17, 18 |
| Jirafe, Sameer 2023-02-10 | 34 | 11 | 34 | 18 | 1, 3, 5, 6, 12, 17, 18 |
| Jirafe, Sameer 2023-02-10 | 34 | 21 | 34 | 23 | |
| Jirafe, Sameer 2023-02-10 | 35 | 4 | 35 | 8 | 1, 17 |
| Jirafe, Sameer 2023-02-10 | 35 | 17 | 35 | 23 | 1, 2, 3, 5, 17, incomplete |
| Jirafe, Sameer 2023-02-10 | 35 | 25 | 36 | 4 | 1, 5, 6, 17, incomplete |
| Jirafe, Sameer 2023-02-10 | 36 | 7 | 36 | 13 | 1, 2, 3, 5, 17 |
| Jirafe, Sameer 2023-02-10 | 36 | 15 | 36 | 22 | 1, 5, 6, 17, incomplete |
| Jirafe, Sameer 2023-02-10 | 36 | 25 | 37 | 12 | 1, 2, 3, 5, 17 |
| Jirafe, Sameer 2023-02-10 | 37 | 14 | 37 | 19 | |
| Jirafe, Sameer 2023-02-10 | 37 | 21 | 38 | 12 | 1, 2, 3, 5, 17 |
| Jirafe, Sameer 2023-02-10 | 38 | 15 | 38 | 21 | 1, 2, 3, 5, 17, incomplete |
| Jirafe, Sameer 2023-02-10 | 38 | 24 | 38 | 25 | |
| Jirafe, Sameer 2023-02-10 | 53 | 9 | 53 | 15 | 1, 5, 17 |
| Jirafe, Sameer 2023-02-10 | 53 | 18 | 53 | 19 | |
| Jirafe, Sameer 2023-02-10 | 85 | 7 | 85 | 8 | 1, 5, 6, 17 |
| Jirafe, Sameer 2023-02-10 | 85 | 11 | 86 | 14 | 1, 5, 6, 17 |
| Jirafe, Sameer 2023-02-10 | 87 | 6 | 87 | 7 | 1, 5, 6, 17 |
| Jirafe, Sameer 2023-02-10 | 87 | 9 | 87 | 17 | 1, 5, 6, 17 |
| Jirafe, Sameer 2023-02-10 | 87 | 20 | 88 | 3 | 1, 5, 6, 12, 17 |
| Jirafe, Sameer 2023-02-10 | 88 | 6 | 88 | 12 | 1, 5, 6, 12, 17 |
| Jirafe, Sameer 2023-02-10 | 88 | 15 | 88 | 20 | |
| Jirafe, Sameer 2023-02-10 | 89 | 8 | 89 | 10 | 1, 5, 6, 17 |
| Jirafe, Sameer 2023-02-10 | 89 | 13 | 89 | 19 | 1, 5, 6, 17 |
| Jirafe, Sameer 2023-02-10 | 89 | 22 | 89 | 23 | |
| Jirafe, Sameer 2023-02-10 | 127 | 13 | 127 | 18 | 1, 17 |
| Jirafe, Sameer 2023-02-10 | 127 | 24 | 128 | 13 | 1, 5, 6, 17 |
| Jirafe, Sameer 2023-02-10 | 128 | 16 | 128 | 18 | |
| Jirafe, Sameer 2023-02-10 | 133 | 20 | 133 | 24 | 1, 5, 17 |
| Jirafe, Sameer 2023-02-10 | 134 | 2 | 134 | 7 | 1, 5, 17 |
| Jirafe, Sameer 2023-02-10 | 134 | 9 | 134 | 11 | |

Jirafe, Sameer 2023-02-10 (Sage

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Jirafe, Sameer 2023-02-10 | 22 | 23 | 22 | 24 | e.g., 22:14-21; 23:17-24:7 | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 23 | 2 | 23 | 2 | e.g., 22:14-21; 23:17-24:7 | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 23 | 4 | 23 | 8 | e.g., 22:14-21; 23:17-24:7 | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 23 | 10 | 23 | 15 | e.g., 22:14-21; 23:17-24:7 | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 24 | 10 | 24 | 13 | e.g., 22:14-21; 23:17-24:7 | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 25 | 2 | 25 | 14 | e.g., 22:14-21; 23:17-24:7; 24:24- | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 31 | 4 | 31 | 11 | e.g., 30:2-31:3 | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 31 | 13 | 31 | 14 | e.g., 30:2-31:3 | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 31 | 17 | 31 | 20 | e.g., 30:2-31:3 | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 32 | 16 | 33 | 9 | e.g., 32:8-14; 33:111-24 | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 39 | 3 | 39 | 8 | 35:17-38:25 | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 40 | 8 | 40 | 11 | 35:17-38:25 | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 40 | 19 | 41 | 9 | 35:17-38:25 | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 41 | 11 | 41 | 14 | 35:17-38:25 | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 41 | 15 | 41 | 20 | 35:17-38:25 | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 43 | 7 | 43 | 13 | 35:17-38:25 | Sage Contingent |
| Jirafe, Sameer 2023-02-10 | 84 | 6 | 84 | 13 | e.g., 85:7-86:14 | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 88 | 22 | 89 | 6 | e.g., 85:7-86:14; 87:6-88:20 | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 134 | 13 | 135 | 8 | e.g., 133:20-134:11 | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 142 | 23 | 143 | 4 | e.g., 22:14-21; 23:17-24:7 | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 146 | 4 | 147 | 17 | e.g., 127:13-128:18 | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 189 | 15 | 189 | 22 | e.g., 29:2-5; 30:2-31:2 | Sage Counter Designations |
| Jirafe, Sameer 2023-02-10 | 210 | 5 | 210 | 22 | e.g., 22:14-21; 23:17-24:7; 85:7-8 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Morgan, Richard 2023-02-10 | 4 | 23 | 5 | 2 | 4 |
| Morgan, Richard 2023-02-10 | 8 | 7 | 9 | 21 | 4 |
| Morgan, Richard 2023-02-10 | 10 | 4 | 10 | 8 | 4, 1 |
| Morgan, Richard 2023-02-10 | 15 | 4 | 15 | 11 | 4, 5 |
| Morgan, Richard 2023-02-10 | 15 | 4 | 15 | 23 | 4, 5 |
| Morgan, Richard 2023-02-10 | 15 | 13 | 17 | 4 | 4 |
| Morgan, Richard 2023-02-10 | 17 | 6 | 17 | 12 | 4, 5 |
| Morgan, Richard 2023-02-10 | 17 | 15 | 17 | 19 | 4, 5 |
| Morgan, Richard 2023-02-10 | 17 | 21 | 19 | 7 | 4, 3, 5 |
| Morgan, Richard 2023-02-10 | 19 | 9 | 19 | 22 | 4, 3 |
| Morgan, Richard 2023-02-10 | 19 | 24 | 20 | 5 | 4, 3 |
| Morgan, Richard 2023-02-10 | 20 | 8 | 20 | 8 | 4, 3 |
| Morgan, Richard 2023-02-10 | 22 | 24 | 24 | 11 | 4 |
| Morgan, Richard 2023-02-10 | 24 | 13 | 24 | 17 | 4 |
| Morgan, Richard 2023-02-10 | 25 | 2 | 25 | 18 | 4, 1, 3, 5 |
| Morgan, Richard 2023-02-10 | 32 | 23 | 33 | 1 | 4 |
| Morgan, Richard 2023-02-10 | 33 | 4 | 33 | 14 | 4, 3, 2, 5 |
| Morgan, Richard 2023-02-10 | 33 | 16 | 33 | 22 | 4 |
| Morgan, Richard 2023-02-10 | 33 | 24 | 34 | 21 | 4 |
| Morgan, Richard 2023-02-10 | 35 | 20 | 35 | 24 | 4, 2, 3, 5 |
| Morgan, Richard 2023-02-10 | 36 | 2 | 38 | 1 | 4, 2, 3, 5 |
| Morgan, Richard 2023-02-10 | 114 | 19 | 114 | 24 | 4 |
| Morgan, Richard 2023-02-10 | 115 | 3 | 115 | 14 | 4, 2, 3, 5 |
| Morgan, Richard 2023-02-10 | 115 | 16 | 116 | 1 | 4, 2, 3, 5 |
| Morgan, Richard 2023-02-10 | 116 | 3 | 116 | 4 | 4 |
| Morgan, Richard 2023-02-10 | 145 | 11 | 146 | 5 | 4 |
| Morgan, Richard 2023-02-10 | 148 | 17 | 150 | 23 | 4 |
| Morgan, Richard 2023-02-10 | 150 | 17 | 150 | 23 | 4 |
| Morgan, Richard 2023-02-10 | 150 | 24 | 151 | 19 | 4 |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Morgan, Richard 2023-02-10 | 10 | 9 | 10 | 14 | Counter to p. 10 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 13 | 3 | 13 | 14 | Counter to pp. 8-10 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 13 | 20 | 13 | 24 | Counter to pp. 8-10 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 16 | 1 | 17 | 4 | Counter to pp. 15-16 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 20 | 10 | 20 | 23 | Counter to pp. 17-20 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 22 | 16 | 22 | 19 | Counter to pp. 17-20 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 22 | 21 | 22 | 22 | Counter to pp. 17-20 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 27 | 20 | 27 | 23 | Counter to 24, 36-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 28 | 2 | 28 | 13 | Counter to 24, 36-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 30 | 2 | 30 | 12 | Counter to pp. 32-34 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 30 | 18 | 31 | 1 | Counter to pp. 32-34. | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 31 | 19 | 32 | 4 | Counter to pp. 32-34 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 32 | 7 | 32 | 22 | Counter to pp. 32-34 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 35 | 5 | 35 | 13 | Counter to p. 34 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 35 | 15 | 35 | 16 | Counter to p. 34 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 38 | 2 | 38 | 5 | Counter to 24, 36-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 38 | 8 | 38 | 20 | Counter to 24, 33, 36-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 39 | 6 | 39 | 9 | Counter to 24, 33, 36-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 40 | 15 | 41 | 1 | Counter to 24, 33, 36-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 41 | 4 | 41 | 7 | Counter to 24,33, 36-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 41 | 9 | 41 | 11 | Counter to 24, 33, 36-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 41 | 13 | 41 | 13 | Counter to 24, 33, 36-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 41 | 20 | 42 | 10 | Counter to 24, 33, 36-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 42 | 12 | 42 | 12 | Counter to 24, 33, 36-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 42 | 21 | 43 | 3 | Counter to 24, 33, 36-37 | Sage Counter Designations |
|  | 43 | 6 | 43 | 11 | Counter to 24, 33, 36-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 43 | 13 | 43 | 16 | Counter to 24, 33, 36-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 43 | 19 | 43 | 22 | Counter to 24, 33, 36-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 44 | 5 | 44 | 12 | Counter to 24, 33, 36-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 44 | 15 | 44 | 16 | Counter to 24, 33, 36-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 45 | 13 | 45 | 21 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 45 | 24 | 46 | 2 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 46 | 4 | 46 | 5 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 46 | 7 | 46 | 15 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 46 | 20 | 46 | 21 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 48 | 20 | 49 | 3 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 49 | 5 | 49 | 14 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 50 | 5 | 50 | 11 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 51 | 11 | 52 | 2 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 52 | 6 | 53 | 3 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 53 | 11 | 53 | 15 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 68 | 14 | 68 | 21 | Counter to pp. 24, 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 93 | 15 | 94 | 1 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 94 | 12 | 94 | 24 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 95 | 3 | 95 | 16 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 95 | 19 | 95 | 20 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 96 | 19 | 96 | 21 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 96 | 24 | 97 | 2 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 102 | 2 | 102 | 18 | Counter to pp. 18-20 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 102 | 19 | 103 | 18 | Counter to pp. 18-21 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 104 | 8 | 104 | 22 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 105 | 1 | 105 | 5 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 105 | 18 | 106 | 11 | Counter to pp. 15, 114-115 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 106 | 15 | 106 | 19 | Counter to pp. 15, 114-115 | Sage Counter Designations |

Morgan, Richard 2023-02-10 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Morgan, Richard 2023-02-10 | 106 | 21 | 108 | 6 | Counter to pp. 15, 18-21 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 113 | 13 | 114 | 18 | Counter to 15, 114-115 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 116 | 6 | 116 | 15 | Counter to pp. 114-115 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 116 | 18 | 116 | 18 | Counter to pp. 114-115 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 117 | 14 | 117 | 22 | Counter to pp. 114-115 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 118 | 1 | 118 | 3 | Counter to pp. 114-115 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 118 | 5 | 118 | 7 | Counter to pp. 114-115 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 118 | 10 | 118 | 10 | Counter to pp. 114-115 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 118 | 12 | 118 | 14 | Counter to pp. 114-115 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 118 | 17 | 118 | 18 | Counter to pp. 114-115 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 119 | 3 | 119 | 21 | Counter to pp. 18, 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 119 | 24 | 120 | 3 | Counter to pp. 18, 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 120 | 5 | 121 | 12 | Counter to pp. 18, 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 121 | 15 | 121 | 20 | Counter to pp. 18, 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 122 | 18 | 123 | 6 | Counter to pp. 18, 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 123 | 9 | 123 | 12 | Counter to pp. 18, 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 124 | 9 | 124 | 11 | Counter to pp. 15, 18, 114-115 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 124 | 14 | 124 | 22 | Counter to pp. 15, 18, 114-115 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 125 | 3 | 126 | 5 | Counter to pp. 15, 18, 114-115 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 131 | 8 | 131 | 16 | Counter to pp. 15, 18, 114-115 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 131 | 19 | 131 | 20 | Counter to pp. 15, 18, 114-115 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 133 | 1 | 133 | 3 | Counter to pp. 15, 114-115 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 133 | 24 | 134 | 10 | Counter to pp. 15, 114-115 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 135 | 12 | 136 | 16 | Counter to pp. 15, 114-115 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 140 | 23 | 141 | 1 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 142 | 5 | 142 | 6 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 143 | 9 | 143 | 11 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 143 | 18 | 143 | 19 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 143 | 21 | 144 | 1 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 144 | 5 | 144 | 6 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 144 | 11 | 144 | 12 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 144 | 18 | 144 | 21 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 145 | 5 | 145 | 9 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 146 | 10 | 147 | 14 | Counter to pp. 31-37 | Sage Counter Designations |
| Morgan, Richard 2023-02-10 | 148 | 3 | 148 | 15 | Counter to pp. 31-37 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| 19-1508 - Vol 01, Newton, Camille | 160 | 5 | 160 | 19 | 1, 4, 17 |
| 19-1508 - Vol 01, Newton, Camille | 161 | 7 | 163 | 25 | 1, 4, 16, 17 |
| 19-1508 - Vol 01, Newton, Camille | 164 | 3 | 164 | 9 | 1, 4, 17 |
| 19-1508 - Vol 01, Newton, Camille | 164 | 10 | 165 | 12 | 1, 4, 16, 17 |
| 19-1508 - Vol 01, Newton, Camille | 165 | 13 | 167 | 20 | 1, 2, 3, 4, 16, 17, MIL3 |
| 19-1508 - Vol 01, Newton, Camille | 167 | 21 | 167 | 21 | 1, 4, 17 |
| 19-1508 - Vol 01, Newton, Camille | 168 | 3 | 168 | 4 | 1, 4, 17, MIL3 |
| 19-1508 - Vol 01, Newton, Camille | 168 | 13 | 170 | 3 | 1, 2, 4, 17, MIL3 |
| 19-1508 - Vol 01, Newton, Camille | 170 | 4 | 170 | 4 | 1, 4, 17, MIL3 |
| 19-1508 - Vol 01, Newton, Camille | 170 | 10 | 170 | 12 | 1, 4, 17, MIL3 |
| 19-1508 - Vol 01, Newton, Camille | 170 | 20 | 173 | 12 | 1, 2, 3, 4, 5, 17, MIL3 |
| 19-1508 - Vol 01, Newton, Camille | 173 | 20 | 177 | 25 | 1, 2, 3, 4, 5, 12, 14, 17, 20, MIL3 |
| 19-1508 - Vol 01, Newton, Camille | 178 | 9 | 178 | 14 | 1, 4, 17 |
| 19-1508 - Vol 01, Newton, Camille | 178 | 22 | 179 | 21 | 1, 2, 3, 4, 5, 12, 14, 17, 20 |
| 19-1508 - Vol 01, Newton, Camille | 180 | 7 | 183 | 6 | 1, 2, 3, 4, 5, 12, 14, 17, 20 |
| 19-1508 - Vol 01, Newton, Camille | 183 | 25 | 185 | 14 | 1, 2, 3, 4, 5, 12, 14, 17, 20 |
| 19-1508 - Vol 01, Newton, Camille | 186 | 17 | 186 | 24 | 1, 4, 17 |
| 19-1508 - Vol 01, Newton, Camille | 187 | 8 | 188 | 13 | 1, 4, 17 |
| 19-1508 - Vol 01, Newton, Camille | 190 | 5 | 190 | 9 | 1, 2, 3, 4, 5, 17 |
| 19-1508 - Vol 01, Newton, Camille | 190 | 17 | 191 | 7 | 1, 2, 3, 4, 5, 17 |
| 19-1508 - Vol 01, Newton, Camille | 191 | 17 | 192 | 4 | 1, 2, 3, 4, 5, 17, 24 |
| 19-1508 - Vol 01, Newton, Camille | 192 | 12 | 194 | 6 | 1, 2, 3, 4, 5, 17, 24 |
| 19-1508 - Vol 01, Newton, Camille | 194 | 14 | 195 | 1 | 1, 2, 3, 4, 5, 17, 24 |
| 19-1508 - Vol 01, Newton, Camille | 195 | 5 | 195 | 11 | 1, 2, 3, 4, 5, 17, 24 |
| 19-1508 - Vol 01, Newton, Camille | 195 | 19 | 196 | 21 | 1, 2, 3, 4, 5, 17 |
| 19-1508 - Vol 01, Newton, Camille | 196 | 25 | 197 | 13 | 1, 4, 17 |
| 19-1508 - Vol 01, Newton, Camille | 197 | 17 | 198 | 19 | 1, 2, 3, 4, 5, 17, 20 |
| 19-1508 - Vol 01, Newton, Camille | 199 | 2 | 201 | 5 | 1, 2, 3, 4, 5, 17, 20, 24 |
| 19-1508 - Vol 01, Newton, Camille | 201 | 21 | 202 | 15 | 1, 2, 3, 4, 5, 17, 20, 24 |
| 19-1508 - Vol 01, Newton, Camille | 202 | 22 | 203 | 13 | 1, 2, 3, 4, 5, 12, 13, 16, 17, 20, 24 |
| 19-1508 - Vol 01, Newton, Camille | 203 | 18 | 205 | 19 | 1, 2, 3, 4, 5, 12, 13, 16, 17, 20, 24 |
| 19-1508 - Vol 01, Newton, Camille | 206 | 2 | 207 | 9 | 1, 2, 3, 4, 5, 17, 24 |
| 19-1508 - Vol 01, Newton, Camille | 207 | 16 | 208 | 4 | 1, 4, 17 |
| 19-1508 - Vol 01, Newton, Camille | 208 | 11 | 208 | 14 | 1, 4, 17 |
| 19-1508 - Vol 01, Newton, Camille | 208 | 21 | 209 | 7 | 1, 2, 3, 5, 4, 17 |
| 19-1508 - Vol 01, Newton, Camille | 209 | 15 | 209 | 23 | 1, 2, 3, 4, 17 |
| 19-1508 - Vol 01, Newton, Camille | 210 | 5 | 212 | 12 | 1, 2, 3, 4, 5, 12, 16, 17, 24, MIL1, MIL2 |
| 19-1508 - Vol 01, Newton, Camille | 212 | 20 | 214 | 11 | 1, 2, 3, 4, 5, 12, 16, 17, 24, MIL1, MIL2 |
| 19-1508 - Vol 01, Newton, Camille | 214 | 19 | 215 | 19 | 1, 2, 3, 4, 5, 12, 16, 17, MIL1, MIL2 |
| 19-1508 - Vol 01, Newton, Camille | 216 | 2 | 216 | 19 | 1, 2, 3, 4, 5, 12, 16, 17, MIL1, MIL2 |
| 19-1508 - Vol 01, Newton, Camille | 217 | 5 | 217 | 6 | 1, 2, 3, 4, 5, 12, 16, 17, MIL1, MIL2 |
| 19-1508 - Vol 01, Newton, Camille | 217 | 8 | 218 | 6 | 1, 2, 3, 4, 5, 12, 16, 17, MIL1, MIL2 |
| 19-1508 - Vol 01, Newton, Camille | 218 | 14 | 219 | 6 | 1, 2, 3, 4, 5, 12, 16, 17, MIL1, MIL2 |
| 19-1508 - Vol 01, Newton, Camille | 219 | 9 | 221 | 25 | 1, 2, 3, 4, 5, 12, 16, 17, MIL1, MIL2 |
| 19-1508 - Vol 01, Newton, Camille | 222 | 7 | 224 | 17 | 1, 2, 3, 4, 5, 12, 16, 17, MIL1, MIL2, MIL3 |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| 19-1508 - Vol 01, Newton, Camille | 185 | 15 | 185 | 22 | e.g., 183:25-185:14 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 186 | 5 | 186 | 16 | e.g., 183:25-185:14 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 188 | 14 | 190 | 4 | e.g., 183:25-186:14; 187:8-188:13 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 190 | 10 | 190 | 16 | 190:5-9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 224 | 24 | 225 | 8 | e.g., 173:20-177:25; 178:22-179:21; 187:8-188:13 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 225 | 15 | 225 | 19 | e.g., 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 226 | 2 | 226 | 25 | e.g., 192:12-194:6; 194:14-196:21; 199:2-207:9; 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 227 | 1 | 227 | 20 | e.g., 192:12-194:6; 194:14-196:21; 199:2-207:9; 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 229 | 20 | 229 | 24 | e.g., 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 229 | 25 | 230 | 7 | e.g., 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 230 | 8 | 230 | 8 | e.g., 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 230 | 15 | 231 | 8 | e.g., 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 231 | 20 | 232 | 5 | e.g., 173:20-177:25; 178:22-179:21; 187:8-188:13 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 232 | 9 | 232 | 25 | e.g., 173:20-177:25; 178:22-179:21; 187:8-188:13 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 233 | 1 | 233 | 14 | e.g., 173:20-177:25; 178:22-179:21; 187:8-188:13 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 234 | 20 | 235 | 12 | e.g., 173:20-177:25; 178:22-179:21; 187:8-188:13 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 235 | 23 | 236 | 12 | e.g., 173:20-177:25; 178:22-179:21; 187:8-188:13 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 236 | 13 | 237 | 7 | e.g., 173:20-177:25; 178:22-179:21; 187:8-188:13 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 238 | 12 | 238 | 14 | e.g., 160:5-19, 161:7-165:12; 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 238 | 17 | 239 | 7 | e.g., 160:5-19, 161:7-165:12; 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 239 | 25 | 240 | 7 | e.g., 160:5-19, 161:7-165:12; 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 240 | 24 | 241 | 6 | e.g., 160:5-19, 161:7-165:12; 165:13-167:21; 167:21-177:25; 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 241 | 7 | 241 | 11 | e.g., 192:12-194:6; 194:14-196:21; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 241 | 15 | 241 | 20 | e.g., 192:12-194:6; 194:14-196:21; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 241 | 21 | 242 | 14 | e.g., 192:12-194:6; 194:14-196:21; 199:2-207:9 | Sage Counter Designations |
|  | 242 | 18 | 243 | 6 | e.g., 192:12-194:6; 194:14-196:21; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 243 | 7 | 243 | 10 | e.g., 192:12-194:6; 194:14-196:21; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 243 | 18 | 243 | 24 | e.g., 192:12-194:6; 194:14-196:21; 199:2-207:9 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| 19-1508 - Vol 01, Newton, Camille | 244 | 15 | 244 | 21 | e.g., 192:12-194:6; 194:14-196:21; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 244 | 22 | 245 | 1 | e.g., 192:12-194:6; 194:14-196:21; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 245 | 17 | 246 | 5 | e.g., 192:12-194:6; 194:14-196:21; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 246 | 6 | 246 | 19 | e.g., 192:12-194:6; 194:14-196:21; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 246 | 20 | 247 | 4 | e.g., 192:12-194:6; 194:14-196:21; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 247 | 12 | 247 | 16 | e.g., 192:12-194:6; 194:14-196:21; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 247 | 20 | 247 | 22 | e.g., 192:12-194:6; 194:14-196:21; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 248 | 8 | 248 | 12 | e.g., 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 248 | 17 | 248 | 18 | e.g., 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 248 | 20 | 249 | 5 | e.g., 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 249 | 6 | 249 | 14 | e.g., 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| 19-1508 - Vol 01, Newton, Camille | 249 | 15 | 249 | 20 | e.g., 196:25-198:19; 199:2-207:9 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| 19-1508 - Vol 02, Newton, Camille | 258 | 10 | 258 | 13 | e.g., 178:9-185:22; 186:17-24; 199:2-201:5; 210:5-224:17; | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Camille | 258 | 14 | 259 | 12 | e.g., 196:25-198:19; 199:2-207:9; 210:5-224:17 | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Camille | 260 | 1 | 261 | 2 | e.g., 196:25-198:19; 199:2-207:9; 210:5-224:17; | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Camille | 261 | 5 | 261 | 9 | e.g., 196:25-198:19; 199:2-207:9; 210:5-224:17; | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Camille | 261 | 21 | 262 | 2 | e.g., 196:25-198:19; 199:2-207:9; 210:5-224:17; | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Camille | 262 | 3 | 262 | 19 | e.g., 196:25-198:19; 199:2-207:9; 210:5-224:17; | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Camille | 263 | 14 | 263 | 25 | e.g., 196:25-198:19; 199:2-207:9; 210:5-224:17; | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Camille | 264 | 12 | 264 | 16 | e.g., 196:25-198:19; 199:2-207:9; 210:5-224:17; | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Camille | 266 | 25 | 267 | 16 | e.g., 165:13-167:21; 167:21-177:25; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Camille | 267 | 17 | 268 | 1 | e.g., 165:13-167:21; 167:21-177:25; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Camille | 268 | 2 | 268 | 18 | e.g., 165:13-167:21; 167:21-177:25; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 10 | 14 | 10 | 16 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 15 | 25 | 16 | 9 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 16 | 10 | 16 | 18 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 16 | 21 | 17 | 2 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 17 | 3 | 17 | 16 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 17 | 17 | 17 | 22 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 18 | 8 | 18 | 14 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 26 | 18 | 26 | 25 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 27 | 5 | 27 | 17 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Contingent |
| Newton, Camille 2021-04-15 | 29 | 2 | 29 | 19 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 30 | 2 | 30 | 11 | e.g., Camille Newton Trial Tr. 160:1-167:12;196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 31 | 5 | 31 | 8 | e.g., C. Newton Trial Tr. 196:25-198:19; 199:2-207:9; 165:13-167:21; 167:21-177:25 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 31 | 24 | 32 | 7 | e.g., C. Newton Trial Tr. 196:25-198:19; 199:2-207:9; 165:13-167:21; 167:21-177:25 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 33 | 19 | 33 | 24 | e.g., C. Newton Trial Tr. 196:25-198:19; 199:2-207:9; 165:13-167:21; 167:21-177:25 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 33 | 25 | 34 | 7 | e.g., C. Newton Trial Tr. 196:25-198:19; 199:2-207:9; 165:13-167:21; 167:21-177:25 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 34 | 15 | 34 | 23 | e.g., C. Newton Trial Tr. 196:25-198:19; 199:2-207:9; 165:13-167:21; 167:21-177:25 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 35 | 1 | 35 | 1 | e.g., C. Newton Trial Tr. 196:25-198:19; 199:2-207:9; 165:13-167:21; 167:21-177:25 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 40 | 11 | 40 | 14 | e.g., C. Newton Trial Tr. 196:25-198:19; 199:2-207:9; 165:13-167:21; 167:21-177:25 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 40 | 17 | 40 | 18 | e.g., C. Newton Trial Tr. 196:25-198:19; 199:2-207:9; 165:13-167:21; 167:21-177:25 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 48 | 1 | 48 | 7 | e.g., C. Newton Trial Tr. 196:25-198:19; 199:2-207:9; 165:13-167:21; 167:21-177:25 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 51 | 13 | 51 | 17 | e.g., C. Newton Trial Tr. 196:25-198:19; 199:2-207:9; 165:13-167:21; 167:21-177:25 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 52 | 11 | 52 | 13 | e.g., C. Newton Trial Tr. 196:25-198:19; 199:2-207:9; 165:13-167:21; 167:21-177:25 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 52 | 15 | 52 | 16 | e.g., C. Newton Trial Tr. 196:25-198:19; 199:2-207:9; 165:13-167:21; 167:21-177:25 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 55 | 13 | 55 | 15 | e.g., C. Newton Trial Tr. 196:25-198:19; 199:2-207:9; 165:13-167:21; 167:21-177:25; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 55 | 18 | 55 | 21 | e.g., C. Newton Trial Tr. 196:25-198:19; 199:2-207:9; 165:13-167:21; 167:21-177:25; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| | 65 | 18 | 66 | 4 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 66 | 6 | 66 | 6 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 66 | 25 | 67 | 10 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 67 | 13 | 67 | 21 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 68 | 14 | 68 | 18 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 68 | 20 | 68 | 21 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 70 | 13 | 70 | 15 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 70 | 22 | 70 | 22 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 70 | 24 | 70 | 25 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 71 | 2 | 71 | 7 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 72 | 14 | 72 | 18 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 74 | 24 | 75 | 1 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 75 | 3 | 75 | 10 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 75 | 11 | 75 | 11 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 75 | 13 | 75 | 13 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 75 | 15 | 75 | 21 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 75 | 23 | 76 | 4 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 77 | 3 | 77 | 12 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 77 | 22 | 77 | 24 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 78 | 1 | 78 | 17 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 78 | 18 | 79 | 3 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 79 | 5 | 79 | 15 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 79 | 17 | 79 | 24 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 81 | 1 | 81 | 13 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 81 | 25 | 82 | 4 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 83 | 7 | 83 | 10 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 83 | 12 | 83 | 13 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 97 | 16 | 97 | 17 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 101 | 18 | 101 | 25 | e.g., Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 102 | 1 | 102 | 1 | e.g., Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 102 | 3 | 102 | 7 | e.g., Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 103 | 4 | 103 | 11 | e.g., Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 103 | 13 | 103 | 15 | e.g., Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 103 | 25 | 104 | 2 | e.g., Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 104 | 5 | 104 | 6 | e.g., Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 104 | 12 | 104 | 14 | e.g., Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 106 | 7 | 106 | 16 | e.g., Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 107 | 13 | 107 | 14 | e.g., Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 107 | 16 | 107 | 16 | e.g., Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 108 | 5 | 108 | 15 | e.g., Camille Newton Trial Tr. 192:12-194:6; 194:14-196:21; 199:2-207:9; Eckert Designations | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 108 | 16 | 108 | 18 | e.g., Camille Newton Trial Tr. 192:12-194:6; 194:14-196:21; 199:2-207:9; Eckert Designations | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 108 | 19 | 108 | 22 | e.g., Camille Newton Trial Tr. 192:12-194:6; 194:14-196:21; 199:2-207:9; Eckert Designations | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 109 | 10 | 109 | 12 | e.g., Camille Newton Trial Tr. 192:12-194:6; 194:14-196:21; 199:2-207:9; Eckert Designations; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 109 | 14 | 109 | 16 | e.g., Camille Newton Trial Tr. 192:12-194:6; 194:14-196:21; 199:2-207:9; Eckert Designations; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 109 | 19 | 109 | 24 | e.g., Camille Newton Trial Tr. 192:12-194:6; 194:14-196:21; 199:2-207:9; Eckert Designations; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 110 | 14 | 111 | 1 | e.g., Camille Newton Trial Tr. 192:12-194:6; 194:14-196:21; 199:2-207:9; Eckert Designations; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 112 | 9 | 112 | 18 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 112 | 24 | 112 | 24 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 113 | 4 | 113 | 6 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 113 | 19 | 113 | 21 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 113 | 24 | 114 | 4 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 114 | 5 | 114 | 6 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 114 | 9 | 114 | 10 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 114 | 17 | 114 | 19 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 115 | 13 | 115 | 15 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 115 | 19 | 115 | 24 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 116 | 24 | 117 | 2 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 117 | 5 | 117 | 10 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 117 | 13 | 117 | 14 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 117 | 16 | 117 | 19 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 117 | 22 | 118 | 1 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 118 | 3 | 118 | 5 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 121 | 2 | 121 | 2 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 121 | 3 | 121 | 9 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 121 | 12 | 121 | 13 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 121 | 25 | 122 | 1 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |

Newton, Camille 2021-04-15 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 122 | 4 | 122 | 4 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 122 | 19 | 122 | 22 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 122 | 24 | 123 | 4 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 123 | 5 | 123 | 7 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 123 | 9 | 123 | 9 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 123 | 11 | 123 | 13 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 123 | 15 | 123 | 16 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 132 | 19 | 133 | 13 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 133 | 15 | 133 | 15 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 134 | 10 | 134 | 18 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 135 | 9 | 135 | 14 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 135 | 16 | 135 | 16 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 135 | 18 | 135 | 20 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 135 | 23 | 136 | 9 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 136 | 18 | 136 | 20 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 137 | 4 | 137 | 9 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 137 | 19 | 138 | 4 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 138 | 22 | 138 | 24 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 139 | 2 | 139 | 4 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 139 | 10 | 140 | 3 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 140 | 4 | 140 | 18 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 144 | 21 | 145 | 1 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 145 | 11 | 145 | 13 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 145 | 21 | 145 | 23 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 146 | 4 | 146 | 14 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 146 | 15 | 147 | 2 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 147 | 15 | 147 | 24 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 148 | 12 | 148 | 21 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 149 | 8 | 149 | 11 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 149 | 15 | 149 | 17 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 149 | 20 | 149 | 24 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 156 | 13 | 157 | 2 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 157 | 7 | 157 | 9 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 157 | 11 | 157 | 25 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 159 | 14 | 159 | 16 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 160 | 11 | 160 | 11 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 160 | 25 | 161 | 2 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 161 | 5 | 161 | 5 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 161 | 7 | 161 | 9 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 161 | 12 | 161 | 17 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 161 | 20 | 162 | 2 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 163 | 8 | 163 | 14 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 163 | 16 | 163 | 18 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 163 | 20 | 163 | 21 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 164 | 6 | 164 | 17 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 165 | 1 | 165 | 3 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 165 | 6 | 165 | 13 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 165 | 15 | 165 | 17 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 165 | 20 | 165 | 20 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 165 | 25 | 166 | 11 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 166 | 16 | 166 | 18 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 167 | 7 | 167 | 10 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |

Newton, Camille 2021-04-15 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 167 | 13 | 167 | 14 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 167 | 16 | 167 | 16 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 167 | 20 | 167 | 24 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 168 | 2 | 168 | 7 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 170 | 10 | 170 | 12 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 170 | 15 | 171 | 5 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 172 | 6 | 172 | 8 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 172 | 11 | 172 | 14 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 172 | 17 | 173 | 1 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 173 | 14 | 173 | 17 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 173 | 20 | 173 | 24 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 174 | 4 | 174 | 6 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 174 | 7 | 174 | 8 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 174 | 16 | 174 | 21 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 174 | 22 | 175 | 6 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 175 | 7 | 175 | 10 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 175 | 13 | 175 | 14 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 177 | 24 | 177 | 25 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 178 | 15 | 178 | 19 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 178 | 20 | 178 | 22 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 178 | 24 | 178 | 25 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 179 | 10 | 179 | 12 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 179 | 14 | 179 | 15 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 179 | 17 | 179 | 21 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 179 | 23 | 180 | 1 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 180 | 12 | 181 | 4 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 181 | 5 | 181 | 14 | Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 183 | 25 | 184 | 15 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 184 | 16 | 184 | 18 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 184 | 22 | 184 | 25 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 185 | 12 | 185 | 13 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 185 | 16 | 185 | 19 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 185 | 24 | 186 | 4 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 188 | 9 | 188 | 11 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 188 | 13 | 188 | 14 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 190 | 5 | 190 | 13 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 190 | 14 | 190 | 16 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 190 | 19 | 190 | 20 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 191 | 16 | 191 | 18 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 191 | 21 | 191 | 21 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 192 | 14 | 192 | 19 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 192 | 20 | 192 | 21 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 192 | 23 | 192 | 24 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 193 | 14 | 193 | 14 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 194 | 5 | 194 | 7 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 194 | 10 | 194 | 14 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 195 | 8 | 195 | 10 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 195 | 15 | 195 | 24 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 196 | 1 | 196 | 7 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 196 | 9 | 196 | 10 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 196 | 12 | 197 | 3 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 197 | 20 | 198 | 1 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 198 | 9 | 198 | 14 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 200 | 12 | 200 | 22 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 200 | 25 | 201 | 2 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |

Newton, Camille 2021-04-15 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 201 | 10 | 201 | 25 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 202 | 3 | 202 | 8 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 202 | 8 | 202 | 13 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 202 | 16 | 202 | 18 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 203 | 10 | 203 | 12 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 203 | 25 | 204 | 3 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 205 | 21 | 206 | 7 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 206 | 9 | 206 | 19 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 207 | 8 | 207 | 13 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 207 | 14 | 207 | 17 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 207 | 22 | 208 | 5 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 208 | 9 | 208 | 19 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 208 | 25 | 209 | 4 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 211 | 3 | 211 | 7 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 212 | 12 | 212 | 12 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 212 | 19 | 213 | 11 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 213 | 12 | 213 | 20 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |

Newton, Camille 2021-04-15 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 213 | 22 | 214 | 5 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 214 | 7 | 214 | 13 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 214 | 15 | 214 | 16 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 215 | 2 | 215 | 3 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 215 | 8 | 215 | 12 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 215 | 22 | 216 | 1 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 216 | 2 | 216 | 4 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 216 | 6 | 216 | 6 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 216 | 8 | 216 | 10 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 216 | 16 | 216 | 19 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 216 | 21 | 217 | 6 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 217 | 7 | 217 | 8 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 217 | 10 | 217 | 10 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 217 | 12 | 217 | 13 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 217 | 15 | 217 | 16 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 217 | 18 | 217 | 21 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 217 | 24 | 218 | 11 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 218 | 13 | 218 | 18 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 218 | 20 | 218 | 20 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 218 | 21 | 218 | 24 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 219 | 19 | 220 | 9 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 220 | 10 | 220 | 15 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 220 | 18 | 220 | 25 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 221 | 2 | 221 | 13 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 221 | 14 | 222 | 3 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 222 | 4 | 222 | 10 | e.g., Camille Newton Trial Tr. 187:8-188:13; 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 222 | 22 | 222 | 25 | e.g., Camille Newton Trial Tr. 192:12-194:6; 194:14-196:21; 199:2-207:9; Eckert Designations | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 223 | 2 | 223 | 3 | e.g., Camille Newton Trial Tr. 192:12-194:6; 194:14-196:21; 199:2-207:9; Eckert Designations | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 224 | 16 | 224 | 22 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 224 | 25 | 225 | 6 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 225 | 8 | 225 | 16 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 210:5-224:17 | Sage Counter Designations |

Newton, Camille 2021-04-15 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 225 | 25 | 226 | 3 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 226 | 5 | 226 | 6 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 226 | 9 | 226 | 14 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 226 | 17 | 226 | 23 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 227 | 1 | 227 | 8 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 227 | 11 | 227 | 13 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 227 | 24 | 228 | 2 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 228 | 5 | 228 | 6 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 228 | 23 | 228 | 25 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 210:5-224:17; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 229 | 3 | 229 | 7 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 210:5-224:17; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 229 | 24 | 230 | 1 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 210:5-224:17; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 234 | 9 | 234 | 19 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 210:5-224:17; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 234 | 22 | 234 | 23 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 210:5-224:17; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 236 | 21 | 236 | 23 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 236 | 25 | 236 | 25 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 239 | 8 | 239 | 10 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9; 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 239 | 13 | 239 | 17 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9; 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 239 | 19 | 239 | 21 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9; 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 242 | 16 | 242 | 24 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5; 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 243 | 2 | 243 | 9 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5; 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 243 | 13 | 243 | 20 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5; 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 248 | 11 | 248 | 12 | e.g., Camille Newton Trial Tr. 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 248 | 13 | 248 | 13 | e.g., Camille Newton Trial Tr. 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 249 | 10 | 249 | 12 | e.g., Camille Newton Trial Tr. 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 249 | 15 | 249 | 16 | e.g., Camille Newton Trial Tr. 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 250 | 8 | 250 | 11 | e.g., Camille Newton Trial Tr. 160:1-167:12; 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 250 | 14 | 250 | 15 | e.g., Camille Newton Trial Tr. 160:1-167:12; 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 260 | 11 | 260 | 15 | e.g., Camille Newton Trial Tr. 160:1-167:12; 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |

Newton, Camille 2021-04-15 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 260 | 18 | 261 | 1 | e.g., Camille Newton Trial Tr. 160:1-167:12; 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 261 | 4 | 261 | 7 | e.g., Camille Newton Trial Tr. 160:1-167:12; 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 261 | 10 | 261 | 13 | e.g., Camille Newton Trial Tr. 160:1-167:12; 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 261 | 15 | 261 | 16 | e.g., Camille Newton Trial Tr. 160:1-167:12; 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 275 | 20 | 276 | 2 | e.g., Camille Newton Trial Tr. 160:1-167:12; 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 276 | 22 | 277 | 1 | e.g., Camille Newton Trial Tr. 160:1-167:12; 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 278 | 11 | 278 | 13 | e.g., Camille Newton Trial Tr. 160:1-167:12; 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 278 | 15 | 278 | 16 | e.g., Camille Newton Trial Tr. 160:1-167:12; 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 279 | 7 | 279 | 11 | e.g., Camille Newton Trial Tr. 160:1-167:12; 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 281 | 9 | 281 | 24 | e.g., Camille Newton Trial Tr. 160:1-167:12; 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 282 | 11 | 282 | 17 | e.g., Camille Newton Trial Tr. 160:1-167:12; 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 283 | 3 | 283 | 9 | e.g., Camille Newton Trial Tr. 160:1-167:12; 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 283 | 19 | 283 | 20 | e.g., Camille Newton Trial Tr. 160:1-167:12; 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 283 | 22 | 283 | 22 | e.g., Camille Newton Trial Tr. 160:1-167:12; 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 285 | 10 | 285 | 15 | e.g., Camille Newton Trial Tr. 160:1-167:12; 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 285 | 21 | 286 | 10 | e.g., Camille Newton Trial Tr. 160:1-167:12; 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 286 | 15 | 286 | 20 | e.g., Camille Newton Trial Tr. 160:1-167:12; 210:5-224:17; 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 292 | 16 | 292 | 23 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 292 | 24 | 292 | 25 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 293 | 2 | 293 | 3 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 296 | 15 | 296 | 18 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 297 | 20 | 297 | 24 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 298 | 3 | 298 | 8 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 298 | 17 | 298 | 22 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2021-04-15 | 298 | 24 | 298 | 25 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2023-04-06 | 4 | 16 | 4 | 20 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 11 | 24 | 12 | 5 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 13 | 17 | 14 | 4 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 14 | 5 | 14 | 15 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 14 | 22 | 14 | 22 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 15 | 1 | 15 | 13 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 15 | 16 | 15 | 16 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 15 | 18 | 16 | 1 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 16 | 4 | 16 | 4 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 16 | 9 | 16 | 18 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 16 | 21 | 16 | 21 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 17 | 1 | 17 | 8 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 17 | 11 | 17 | 11 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 18 | 22 | 19 | 4 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 19 | 7 | 19 | 7 | e.g., Camille Newton Trial Tr. 160:1-167:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 20 | 15 | 20 | 16 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 21 | 20 | 21 | 23 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 30 | 6 | 30 | 10 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 31 | 17 | 31 | 21 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 32 | 13 | 32 | 16 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 33 | 16 | 33 | 18 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:15; Ray Newton Trial Tr. pp. 287, 288-289, 308; Eckert Designations | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 33 | 21 | 33 | 21 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:15; Ray Newton Trial Tr. pp. 287, 288-289, 308; Eckert Designations | Sage Counter Designations |

Newton, Camille 2023-04-06 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2023-04-06 | 34 | 6 | 34 | 10 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:15; Ray Newton Trial Tr. pp. 287, 288-289, 308; Eckert Designations | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 34 | 17 | 34 | 19 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:15; Ray Newton Trial Tr. pp. 287, 288-289, 308; Eckert Designations | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 34 | 20 | 34 | 23 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:15; Ray Newton Trial Tr. pp. 287, 288-289, 308; Eckert Designations | Sage Counter Designations |
|  | 35 | 2 | 35 | 2 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:15; Ray Newton Trial Tr. pp. 287, 288-289, 308; Eckert Designations | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 36 | 22 | 37 | 1 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:15; Ray Newton Trial Tr. pp. 287, 288-289, 308; Eckert Designations | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 37 | 5 | 37 | 8 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:15; Ray Newton Trial Tr. pp. 287, 288-289, 308; Eckert Designations | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 37 | 16 | 37 | 19 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:15; Ray Newton Trial Tr. pp. 287, 288-289, 308; Eckert Designations | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 38 | 11 | 38 | 15 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:15; Ray Newton Trial Tr. pp. 287, 288-289, 308; Eckert Designations | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 38 | 19 | 38 | 22 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:15; Ray Newton Trial Tr. pp. 287, 288-289, 308; Eckert Designations | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 40 | 2 | 40 | 6 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:15; Ray Newton Trial Tr. pp. 287, 288-289, 308; Eckert Designations | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2023-04-06 | 40 | 12 | 40 | 18 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:15; Ray Newton Trial Tr. pp. 287, 288-289, 308; Eckert Designations | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 40 | 19 | 40 | 19 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:15; Ray Newton Trial Tr. pp. 287, 288-289, 308; Eckert Designations | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 41 | 4 | 41 | 6 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:15; Ray Newton Trial Tr. pp. 287, 288-289, 308; Eckert Designations | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 42 | 1 | 42 | 4 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 43 | 8 | 43 | 11 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 44 | 23 | 45 | 1 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 45 | 5 | 45 | 5 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 45 | 10 | 45 | 13 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 46 | 1 | 46 | 5 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 48 | 16 | 48 | 19 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 50 | 8 | 50 | 12 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 51 | 23 | 52 | 2 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 52 | 9 | 52 | 15 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 52 | 16 | 52 | 20 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 52 | 24 | 52 | 24 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 56 | 19 | 56 | 20 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 57 | 4 | 57 | 4 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 63 | 4 | 63 | 7 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 63 | 23 | 64 | 1 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 67 | 14 | 67 | 17 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |

Newton, Camille 2023-04-06 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2023-04-06 | 68 | 8 | 68 | 11 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 69 | 15 | 69 | 20 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 69 | 21 | 69 | 22 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 70 | 3 | 70 | 3 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 71 | 22 | 72 | 1 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 72 | 5 | 72 | 8 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 72 | 22 | 73 | 1 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 73 | 19 | 73 | 24 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 74 | 1 | 74 | 2 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 74 | 5 | 74 | 7 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 76 | 20 | 76 | 22 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 77 | 2 | 77 | 4 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 77 | 6 | 77 | 7 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 77 | 21 | 77 | 24 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 78 | 11 | 78 | 14 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 78 | 15 | 78 | 24 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 81 | 12 | 81 | 15 | e.g., Camille Newton Trial Tr. 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 81 | 19 | 81 | 22 | e.g., Camille Newton Trial Tr. 210:5-224:17 | Sage Counter Designations |

Newton, Camille 2023-04-06 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2023-04-06 | 83 | 4 | 83 | 7 | e.g., Camille Newton Trial Tr. 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 83 | 13 | 83 | 13 | e.g., Camille Newton Trial Tr. 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 84 | 4 | 84 | 5 | e.g., Camille Newton Trial Tr. 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 84 | 18 | 84 | 18 | e.g., Camille Newton Trial Tr. 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 84 | 20 | 84 | 21 | e.g., Camille Newton Trial Tr. 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 86 | 13 | 86 | 13 | e.g., Camille Newton Trial Tr. 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 88 | 15 | 88 | 18 | e.g., Camille Newton Trial Tr. 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 89 | 21 | 89 | 22 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 90 | 1 | 90 | 3 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 90 | 20 | 90 | 23 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 91 | 14 | 91 | 17 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 92 | 1 | 92 | 2 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 92 | 5 | 92 | 11 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 92 | 18 | 92 | 21 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 93 | 4 | 93 | 4 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 96 | 9 | 96 | 12 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 96 | 16 | 96 | 19 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |

Newton, Camille 2023-04-06 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2023-04-06 | 99 | 5 | 99 | 8 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 99 | 12 | 99 | 20 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 101 | 8 | 101 | 11 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 101 | 15 | 101 | 23 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 101 | 24 | 102 | 2 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 102 | 9 | 102 | 10 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 102 | 12 | 102 | 13 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 102 | 17 | 102 | 19 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12; 207:16-208:4; 208:11-14; 208:21-209:7; 209:15-23 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 102 | 21 | 102 | 22 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 103 | 1 | 103 | 1 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 103 | 4 | 103 | 7 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 104 | 1 | 104 | 4 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 104 | 5 | 104 | 7 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 104 | 11 | 104 | 15 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 104 | 19 | 104 | 21 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2023-04-06 | 105 | 7 | 105 | 9 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 105 | 12 | 105 | 14 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 105 | 16 | 105 | 18 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 105 | 22 | 106 | 2 | e.g., Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 109 | 5 | 109 | 9 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 109 | 13 | 109 | 18 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 109 | 19 | 109 | 21 | e.g., Camille Newton Trial Tr. 160:5-19, 161:7-165:12 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 110 | 9 | 110 | 11 | e.g., Camille Newton Trial Tr. 210:5-224:17; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 110 | 21 | 111 | 4 | e.g., Camille Newton Trial Tr. 210:5-224:17; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 111 | 8 | 111 | 11 | e.g., Camille Newton Trial Tr. 210:5-224:17; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 111 | 16 | 111 | 19 | e.g., Camille Newton Trial Tr. 210:5-224:17; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 111 | 20 | 111 | 24 | e.g., Camille Newton Trial Tr. 210:5-224:17; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 112 | 5 | 112 | 8 | e.g., Camille Newton Trial Tr. 210:5-224:17; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 113 | 6 | 113 | 12 | e.g., Camille Newton Trial Tr. 210:5-224:17; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 113 | 13 | 113 | 17 | e.g., Camille Newton Trial Tr. 210:5-224:17; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 113 | 18 | 113 | 24 | e.g., Camille Newton Trial Tr. 210:5-224:17; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 114 | 24 | 115 | 2 | e.g., Camille Newton Trial Tr. 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 115 | 6 | 115 | 9 | e.g., Camille Newton Trial Tr. 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 115 | 13 | 115 | 17 | e.g., Camille Newton Trial Tr. 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 115 | 21 | 115 | 24 | e.g., Camille Newton Trial Tr. 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 116 | 11 | 116 | 12 | e.g., Camille Newton Trial Tr. 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 116 | 15 | 116 | 15 | e.g., Camille Newton Trial Tr. 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 117 | 1 | 117 | 5 | e.g., Camille Newton Trial Tr. 210:5-224:17 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 118 | 3 | 118 | 7 | e.g., Camille Newton Trial Tr. 210:5-224:17 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2023-04-06 | 125 | 14 | 125 | 15 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 125 | 18 | 125 | 19 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 126 | 22 | 127 | 2 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 127 | 6 | 127 | 10 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 128 | 9 | 128 | 12 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 128 | 16 | 128 | 19 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 129 | 3 | 129 | 7 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 129 | 10 | 129 | 13 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 130 | 18 | 131 | 2 | e.g., Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 131 | 24 | 132 | 6 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 132 | 22 | 132 | 23 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 133 | 3 | 133 | 4 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 133 | 24 | 134 | 2 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 134 | 5 | 134 | 5 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 134 | 8 | 134 | 22 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 134 | 23 | 135 | 1 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 135 | 4 | 135 | 5 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 207-209 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2023-04-06 | 136 | 15 | 136 | 23 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 137 | 3 | 137 | 7 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 137 | 11 | 137 | 18 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 138 | 1 | 138 | 6 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 141 | 16 | 141 | 22 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 142 | 1 | 142 | 1 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 144 | 4 | 144 | 11 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:9-185:22; 186:17-24; 199:2-201:5; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 144 | 12 | 144 | 14 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:9-185:22; 186:17-24; 199:2-201:5; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 144 | 20 | 144 | 22 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:9-185:22; 186:17-24; 199:2-201:5; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 144 | 24 | 145 | 2 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:9-185:22; 186:17-24; 199:2-201:5; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 145 | 8 | 145 | 13 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:9-185:22; 186:17-24; 199:2-201:5; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 145 | 16 | 145 | 18 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:9-185:22; 186:17-24; 199:2-201:5; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 145 | 20 | 145 | 22 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:9-185:22; 186:17-24; 199:2-201:5; 207-209 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2023-04-06 | 146 | 2 | 146 | 7 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:9-185:22; 186:17-24; 199:2-201:5; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 146 | 12 | 146 | 12 | e.g., Camille Newton Trial Tr. 173:20-177:25; 178:9-185:22; 186:17-24; 199:2-201:5; 207-209 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 147 | 8 | 147 | 13 | e.g., Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Camille 2023-04-06 | 147 | 18 | 147 | 24 | e.g., Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| 19-1508 - Vol 02, Newton, Raymond | 287 | 21 | 287 | 24 | 4 |
| 19-1508 - Vol 02, Newton, Raymond | 289 | 3 | 289 | 17 | 1, 4, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 289 | 18 | 291 | 11 | 1, 4, 3, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 291 | 12 | 291 | 15 | 1, 4, 3, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 291 | 16 | 291 | 17 | 1, 4, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 292 | 3 | 294 | 22 | 1, 4, 3, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 294 | 23 | 295 | 2 | 1, 4, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 295 | 10 | 296 | 20 | 1, 4, 3, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 296 | 22 | 298 | 2 | 1, 4, 3, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 298 | 3 | 299 | 23 | 1, 4, 3, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 299 | 24 | 300 | 2 | 1, 4, 3, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 300 | 10 | 300 | 21 | 1, 4, 3, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 300 | 24 | 302 | 15 | 1, 4, 3, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 302 | 16 | 302 | 18 | 1, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 303 | 2 | 304 | 3 | 1, 4, 3, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 304 | 4 | 304 | 6 | 1, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 304 | 15 | 305 | 6 | 1, 4, 3, 5, 17, DAUB |
| 19-1508 - Vol 02, Newton, Raymond | 305 | 9 | 305 | 14 | 1, 4, 3, 5, 17, DAUB |
| 19-1508 - Vol 02, Newton, Raymond | 308 | 13 | 308 | 24 | 1, 4, 5, 17, MIL3 |
| 19-1508 - Vol 02, Newton, Raymond | 319 | 23 | 320 | 11 | 1, 3, 4, 5, 17 |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| 19-1508 - Vol 02, Newton, Raymond | 288 | 17 | 289 | 2 | 289:3-20 | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Raymond | 309 | 7 | 310 | 7 | e.g., pp. 287, 288-289, 308 | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Raymond | 310 | 16 | 311 | 22 | e.g., pp. 289-299 | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Raymond | 311 | 23 | 312 | 14 | 289:21-300:2 | Sage Contingent |
| 19-1508 - Vol 02, Newton, Raymond | 312 | 15 | 312 | 20 | e.g., pp. 289-299 | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Raymond | 313 | 3 | 314 | 23 | e.g., pp. 289-299 | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Raymond | 315 | 13 | 315 | 16 | e.g., pp. 289-299 | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Raymond | 317 | 8 | 317 | 10 | e.g., pp. 289-299, 317 | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Raymond | 317 | 11 | 317 | 15 | e.g., pp. 289-299, 304-305 | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Raymond | 317 | 18 | 317 | 20 | e.g., pp. 289-299, 304-305 | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Raymond | 319 | 20 | 319 | 22 | e.g., pp. 289-99; 320-321 | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Raymond | 320 | 12 | 320 | 20 | e.g., pp. 289-299;304-305; 320-321; C. Newton Tr. Designations | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Raymond | 321 | 1 | 321 | 15 | e.g., pp. 289-299; Newton Designations (e.g., 187:8-188:13) | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Raymond | 322 | 10 | 322 | 16 | e.g., pp. 289-299; Newton Designations (e.g., 187:8-188:13) | Sage Counter Designations |
| 19-1508 - Vol 02, Newton, Raymond | 323 | 11 | 323 | 15 | e.g., pp. 289-299; Newton Designations (e.g., 187:8-188:13) | Sage Counter Designations |

Newton, Ray 2021-04-13 (Sage Co

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 9 | 15 | 9 | 18 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 21 | 4 | 21 | 11 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 35 | 19 | 35 | 20 | e.g., Ray Newton Trial Tr. pp. 299-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 35 | 22 | 36 | 3 | e.g., Ray Newton Trial Tr. pp. 299-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 36 | 10 | 36 | 18 | e.g., Ray Newton Trial Tr. pp. 299-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 37 | 12 | 38 | 6 | e.g., Ray Newton Trial Tr. e.g., pp. 289-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 38 | 8 | 38 | 14 | e.g., Ray Newton Trial Tr. e.g., pp. 289-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 38 | 17 | 38 | 23 | e.g., Ray Newton Trial Tr. e.g., pp. 289-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 38 | 25 | 39 | 4 | e.g., Ray Newton Trial Tr. e.g., pp. 289-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 39 | 14 | 40 | 14 | e.g., Ray Newton Trial Tr. e.g., pp. 289-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 43 | 5 | 43 | 13 | e.g., Ray Newton Trial Tr. e.g., pp. 289-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 43 | 15 | 44 | 12 | e.g., Ray Newton Trial Tr. e.g., pp. 289-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 44 | 15 | 44 | 23 | e.g., Ray Newton Trial Tr. e.g., pp. 289-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 44 | 25 | 45 | 2 | e.g., Ray Newton Trial Tr. e.g., pp. 289-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 45 | 4 | 45 | 11 | e.g., Ray Newton Trial Tr. e.g., pp. 289-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 45 | 22 | 45 | 23 | e.g., Ray Newton Trial Tr. e.g., pp. 289-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 45 | 25 | 46 | 7 | e.g., Ray Newton Trial Tr. e.g., pp. 289-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 46 | 10 | 46 | 11 | e.g., Ray Newton Trial Tr. e.g., pp. 289-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 46 | 21 | 46 | 22 | e.g., Ray Newton Trial Tr. e.g., pp. 289-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 46 | 25 | 47 | 13 | e.g., Ray Newton Trial Tr. e.g., pp. 289-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 91 | 24 | 96 | 1 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 96 | 5 | 97 | 16 | e.g., Ray Newton Trial Tr. e.g., pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 97 | 23 | 98 | 1 | e.g., Ray Newton Trial Tr. e.g., pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 98 | 5 | 98 | 17 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 98 | 24 | 99 | 10 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| | 101 | 1 | 101 | 3 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 105 | 20 | 106 | 19 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 109 | 6 | 110 | 10 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 148 | 15 | 148 | 17 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 153 | 22 | 154 | 7 | e.g., Ray Newton Trial Tr. pp. 289-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 154 | 10 | 155 | 10 | e.g., Ray Newton Trial Tr. pp. 289-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 155 | 13 | 155 | 16 | e.g., Ray Newton Trial Tr. pp. 289-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 160 | 12 | 160 | 16 | e.g., Ray Newton Trial Tr. pp. 289-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 160 | 19 | 160 | 23 | e.g., Ray Newton Trial Tr. pp. 289-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 161 | 18 | 161 | 25 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 162 | 3 | 162 | 4 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 162 | 7 | 162 | 9 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 162 | 12 | 162 | 15 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 162 | 17 | 162 | 19 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 163 | 2 | 163 | 11 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 163 | 12 | 163 | 14 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 163 | 17 | 163 | 21 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 163 | 23 | 163 | 24 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 164 | 1 | 164 | 3 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 164 | 5 | 164 | 8 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 164 | 12 | 164 | 14 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 164 | 25 | 165 | 11 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 165 | 13 | 165 | 13 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 165 | 16 | 165 | 21 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 165 | 22 | 166 | 5 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 167 | 4 | 168 | 8 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 168 | 10 | 168 | 17 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 168 | 21 | 168 | 23 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 169 | 3 | 169 | 4 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 169 | 7 | 169 | 9 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 199 | 6 | 199 | 9 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 199 | 12 | 199 | 19 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 199 | 23 | 199 | 25 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 200 | 2 | 200 | 4 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 200 | 7 | 200 | 11 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 200 | 14 | 200 | 21 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 201 | 15 | 201 | 18 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 201 | 21 | 201 | 25 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 202 | 3 | 202 | 3 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 202 | 16 | 202 | 18 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 202 | 22 | 202 | 23 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 203 | 1 | 203 | 5 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |

Newton, Ray 2021-04-13 (Sage Co

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 203 | 11 | 203 | 13 | e.g., Ray Newton Trial Tr. pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 203 | 16 | 203 | 23 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 204 | 1 | 204 | 1 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 204 | 3 | 204 | 5 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 204 | 7 | 204 | 7 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 204 | 9 | 204 | 11 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 204 | 14 | 204 | 17 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 204 | 19 | 204 | 22 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 204 | 25 | 205 | 4 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 205 | 7 | 205 | 8 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 205 | 10 | 205 | 11 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 205 | 14 | 205 | 20 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 207 | 17 | 207 | 19 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |

Newton, Ray 2021-04-13 (Sage Co

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 207 | 22 | 207 | 23 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 208 | 3 | 208 | 10 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 208 | 12 | 208 | 13 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 209 | 11 | 209 | 12 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 209 | 15 | 209 | 20 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 209 | 22 | 210 | 1 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 210 | 21 | 210 | 23 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 211 | 1 | 211 | 6 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 211 | 9 | 211 | 9 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 212 | 23 | 213 | 4 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 213 | 7 | 213 | 7 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 213 | 17 | 213 | 18 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 213 | 21 | 213 | 25 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 214 | 3 | 214 | 4 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 218 | 5 | 218 | 7 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Contingent |
| Newton, Ray 2021-04-13 | 218 | 10 | 218 | 10 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Contingent |
| Newton, Ray 2021-04-13 | 218 | 12 | 218 | 15 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Contingent |
| Newton, Ray 2021-04-13 | 219 | 19 | 219 | 20 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 219 | 23 | 219 | 24 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 220 | 2 | 220 | 3 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |

Newton, Ray 2021-04-13 (Sage Co

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 220 | 5 | 220 | 10 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 220 | 12 | 220 | 13 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 220 | 17 | 220 | 18 | e.g., Ray Newton Trial Tr. e.g., pp. 299-304, 319-320; Camille Newton Trial Tr. 196:25-198:19; 199:2-207:9 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 220 | 21 | 220 | 23 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 248 | 4 | 248 | 5 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Contingent |
| Newton, Ray 2021-04-13 | 248 | 8 | 248 | 12 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Contingent |
| Newton, Ray 2021-04-13 | 248 | 15 | 248 | 19 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Contingent |
| Newton, Ray 2021-04-13 | 251 | 4 | 251 | 11 | e.g., Ray Newton Trial Tr. e.g., pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 251 | 16 | 252 | 2 | e.g., Ray Newton Trial Tr. e.g., pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 252 | 6 | 252 | 7 | e.g., Ray Newton Trial Tr. e.g., pp. 287, 288-289, 308; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 252 | 10 | 252 | 14 | e.g., Ray Newton Trial Tr. e.g., pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 252 | 17 | 252 | 19 | e.g., Ray Newton Trial Tr. e.g., pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 254 | 1 | 254 | 3 | e.g., Ray Newton Trial Tr. e.g., pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 254 | 6 | 254 | 10 | e.g., Ray Newton Trial Tr. e.g., pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 254 | 13 | 254 | 13 | e.g., Ray Newton Trial Tr. e.g., pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 256 | 23 | 257 | 3 | e.g., Ray Newton Trial Tr. e.g., pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 257 | 13 | 257 | 19 | e.g., Ray Newton Trial Tr. e.g., pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 259 | 16 | 259 | 17 | e.g., Ray Newton Trial Tr.  pp. 287, 288-289, 299-302, 308, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 259 | 19 | 260 | 24 | e.g., Ray Newton Trial Tr.  pp. 287, 288-289, 299-302, 308, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 261 | 3 | 261 | 5 | e.g., Ray Newton Trial Tr.  pp. 287, 288-289, 299-302, 308, 319-320 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 262 | 7 | 262 | 25 | e.g., Ray Newton Trial Tr.  pp. 287, 288-289, 299-302, 308, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 263 | 19 | 263 | 22 | e.g., Ray Newton Trial Tr.  pp. 287, 288-289, 299-302, 308, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 264 | 8 | 264 | 24 | e.g., Ray Newton Trial Tr.  pp. 287, 288-289, 299-302, 308, 319-320 | Sage Counter Designations |
| Newton, Ray 2021-04-13 | 265 | 1 | 265 | 2 | e.g., Ray Newton Trial Tr.  pp. 287, 288-289, 299-302, 308, 319-320 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 4 | 19 | 4 | 22 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 62 | 4 | 62 | 21 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 64 | 22 | 65 | 1 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:21 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 65 | 7 | 65 | 13 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 65 | 21 | 66 | 13 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 66 | 18 | 66 | 23 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 67 | 3 | 67 | 7 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 67 | 16 | 67 | 18 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 67 | 21 | 67 | 22 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 68 | 1 | 68 | 4 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 68 | 7 | 68 | 9 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |

Newton, Ray 2023-05-03 (Sage Co

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 68 | 13 | 68 | 14 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 69 | 21 | 69 | 23 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 70 | 3 | 70 | 3 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 70 | 5 | 70 | 8 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 70 | 11 | 70 | 11 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 95 | 3 | 95 | 5 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 95 | 12 | 95 | 16 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 95 | 19 | 95 | 22 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 96 | 2 | 96 | 8 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 97 | 7 | 97 | 11 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |

Newton, Ray 2023-05-03 (Sage Co

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 97 | 14 | 97 | 14 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 98 | 4 | 98 | 5 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 98 | 10 | 98 | 13 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 100 | 9 | 100 | 10 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| | 100 | 14 | 100 | 14 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 100 | 16 | 100 | 18 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 100 | 23 | 100 | 24 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 101 | 1 | 101 | 3 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 101 | 13 | 102 | 4 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 103 | 18 | 103 | 22 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |

Newton, Ray 2023-05-03 (Sage Co

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 105 | 3 | 105 | 5 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 105 | 9 | 105 | 11 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 106 | 2 | 106 | 7 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 106 | 12 | 106 | 13 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 106 | 15 | 106 | 17 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 106 | 20 | 106 | 23 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 107 | 14 | 107 | 23 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 108 | 1 | 108 | 3 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 108 | 6 | 108 | 7 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 108 | 10 | 108 | 10 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |

Newton, Ray 2023-05-03 (Sage Co

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 108 | 12 | 108 | 13 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 108 | 16 | 108 | 16 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 108 | 18 | 108 | 18 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 108 | 22 | 108 | 23 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 109 | 19 | 109 | 20 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 110 | 1 | 111 | 15 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 112 | 8 | 112 | 11 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 112 | 14 | 112 | 15 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 112 | 17 | 112 | 20 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 113 | 21 | 113 | 23 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 114 | 2 | 114 | 5 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 115 | 12 | 115 | 15 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 115 | 18 | 115 | 18 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 115 | 20 | 115 | 21 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 115 | 24 | 116 | 1 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 116 | 3 | 116 | 9 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 121 | 22 | 121 | 24 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 122 | 5 | 122 | 8 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 123 | 1 | 123 | 3 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 123 | 6 | 123 | 6 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 123 | 8 | 123 | 9 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 123 | 12 | 123 | 13 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 123 | 15 | 123 | 18 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 124 | 15 | 124 | 17 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 124 | 21 | 124 | 23 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 132 | 22 | 132 | 24 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 133 | 5 | 133 | 8 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 133 | 11 | 133 | 12 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 133 | 18 | 133 | 23 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 134 | 7 | 134 | 8 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 134 | 12 | 134 | 15 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 134 | 23 | 134 | 24 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 135 | 5 | 135 | 6 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 135 | 11 | 135 | 14 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 135 | 17 | 135 | 19 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 135 | 23 | 135 | 23 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 136 | 1 | 136 | 3 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 136 | 8 | 136 | 10 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 136 | 14 | 136 | 16 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 137 | 2 | 137 | 3 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |

Newton, Ray 2023-05-03 (Sage Co

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 137 | 10 | 137 | 11 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 137 | 14 | 137 | 16 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 138 | 10 | 138 | 12 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 138 | 16 | 138 | 16 | e.g., Ray Newton Trial Tr. pp. 289-299; Camille Newton Trial Tr. e.g., 173:20-177:25; 178:22-179:22; 187:8-188:13 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 146 | 3 | 146 | 3 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 146 | 5 | 146 | 6 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 146 | 11 | 146 | 14 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 146 | 21 | 146 | 22 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 147 | 2 | 147 | 2 | | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 147 | 11 | 147 | 12 | | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 147 | 16 | 147 | 17 | | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 160 | 2 | 160 | 3 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |

Newton, Ray 2023-05-03 (Sage Co

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 160 | 8 | 160 | 13 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 160 | 22 | 160 | 22 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 161 | 1 | 161 | 2 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 161 | 21 | 161 | 24 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 162 | 24 | 163 | 3 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 163 | 6 | 163 | 7 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 163 | 19 | 164 | 4 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 164 | 7 | 164 | 7 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |

Newton, Ray 2023-05-03 (Sage Co

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 164 | 17 | 164 | 19 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 164 | 22 | 164 | 22 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 164 | 24 | 165 | 2 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 165 | 5 | 165 | 5 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 168 | 17 | 168 | 19 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 168 | 23 | 168 | 24 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 170 | 3 | 170 | 9 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 170 | 17 | 170 | 20 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 171 | 2 | 171 | 7 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 171 | 11 | 171 | 14 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 171 | 16 | 171 | 21 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 174 | 16 | 174 | 21 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 175 | 1 | 175 | 2 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 176 | 5 | 176 | 7 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 176 | 12 | 176 | 20 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 177 | 1 | 177 | 2 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |

Newton, Ray 2023-05-03 (Sage Co

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 177 | 16 | 177 | 21 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 178 | 4 | 178 | 6 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 178 | 10 | 178 | 11 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 178 | 16 | 178 | 16 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 178 | 18 | 178 | 21 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 179 | 1 | 179 | 2 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 179 | 9 | 179 | 12 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 179 | 16 | 179 | 23 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |

Newton, Ray 2023-05-03 (Sage Co

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 180 | 3 | 180 | 8 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 180 | 12 | 180 | 12 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 180 | 14 | 180 | 17 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 181 | 1 | 181 | 4 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 182 | 6 | 182 | 9 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 184 | 4 | 184 | 7 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 185 | 14 | 185 | 17 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 186 | 23 | 187 | 10 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |

Newton, Ray 2023-05-03 (Sage Co

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 187 | 15 | 187 | 18 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 173:20-177:25; 178:22-179:21; 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 193 | 2 | 193 | 3 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 193 | 13 | 193 | 18 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 194 | 7 | 194 | 9 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 194 | 13 | 194 | 14 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 198 | 3 | 198 | 9 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 205 | 12 | 205 | 14 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 205 | 19 | 205 | 22 | e.g., Ray Newton Trial Tr. pp. 289-302; 319-320; Camille Newton Trial Tr. 178:9-185:22; 186:17-24; 199:2-201:5 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 205 | 23 | 206 | 2 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 206 | 7 | 206 | 7 | e.g., Ray Newton Trial Tr. pp. 289-299 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 206 | 15 | 206 | 23 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 207 | 2 | 207 | 4 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 207 | 9 | 207 | 9 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 207 | 11 | 207 | 11 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 207 | 13 | 207 | 15 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 207 | 18 | 207 | 18 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 207 | 20 | 207 | 21 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 207 | 24 | 208 | 1 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 208 | 5 | 208 | 9 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 208 | 11 | 208 | 13 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 208 | 16 | 208 | 16 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 208 | 18 | 208 | 21 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 208 | 24 | 208 | 24 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 209 | 9 | 209 | 10 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 209 | 15 | 209 | 22 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 209 | 23 | 210 | 2 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 210 | 6 | 210 | 7 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 210 | 9 | 210 | 11 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 210 | 14 | 210 | 14 | e.g., Ray Newton Trial Tr. pp. 287, 288-289, 308 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 221 | 9 | 221 | 11 | e.g., Ray Newton Trial Tr. pp. 299-302, 319-320 | Sage Counter Designations |
| Newton, Ray 2023-05-03 | 221 | 16 | 221 | 18 | e.g., Ray Newton Trial Tr. pp 299-302, 319-320 | Sage Counter Designations |

Paskal, Kelsey 2021-03-10 (Sage

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Paskal, Kelsey 2021-03-10 | 7 | 15 | 7 | 20 | Entirety of transcript to the extent it is being used inconsistently with Sage's MILs/DAUB |
| Paskal, Kelsey 2021-03-10 | 22 | 2 | 22 | 21 | |
| Paskal, Kelsey 2021-03-10 | 22 | 24 | 23 | 2 | |
| Paskal, Kelsey 2021-03-10 | 23 | 11 | 23 | 20 | |
| Paskal, Kelsey 2021-03-10 | 24 | 2 | 24 | 10 | |
| Paskal, Kelsey 2021-03-10 | 24 | 13 | 24 | 14 | |
| Paskal, Kelsey 2021-03-10 | 25 | 3 | 25 | 5 | |
| Paskal, Kelsey 2021-03-10 | 25 | 8 | 25 | 23 | |
| Paskal, Kelsey 2021-03-10 | 26 | 24 | 27 | 7 | 1, 5, 17, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 27 | 10 | 27 | 19 | 1, 5, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 28 | 18 | 29 | 3 | 1, 5, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 29 | 6 | 29 | 9 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 29 | 16 | 29 | 25 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 30 | 2 | 30 | 3 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 31 | 2 | 31 | 5 | 1, 11,17,  22, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 31 | 9 | 31 | 14 | 1, 11, 17, 22, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 31 | 18 | 31 | 25 | 1, 5, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 32 | 4 | 32 | 12 | 1, 5, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 32 | 15 | 32 | 22 | 1, 5, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 33 | 23 | 34 | 13 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 34 | 16 | 34 | 18 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 40 | 8 | 40 | 10 | 1, 5, 17, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 40 | 13 | 40 | 16 | 1, 5, 17, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 41 | 10 | 41 | 12 | 1, 5, 17, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 41 | 15 | 41 | 18 | 1, 5, 17, MIL 1, Outside Scope |
| Paskal, Kelsey 2021-03-10 | 42 | 2 | 42 | 8 | 1, 5, 17, 22, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 42 | 12 | 42 | 20 | 1, 5,17,  20, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 42 | 24 | 43 | 3 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 43 | 24 | 44 | 3 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 44 | 6 | 44 | 8 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 45 | 6 | 45 | 12 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 45 | 23 | 46 | 7 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 48 | 15 | 48 | 21 | 1, 5, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 49 | 6 | 49 | 20 | 1, 5, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 49 | 23 | 49 | 24 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 50 | 23 | 51 | 4 | 1, 5, 6, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 51 | 7 | 51 | 11 | 1, 5, 6, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 56 | 18 | 56 | 22 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 57 | 12 | 58 | 2 | 1, 5, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 58 | 5 | 58 | 8 | 1, 5, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 60 | 5 | 60 | 9 | 1, 5, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 60 | 12 | 60 | 14 | 1, 5, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 60 | 23 | 61 | 7 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 61 | 17 | 61 | 19 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 61 | 22 | 62 | 5 | 1, 5, 15, 17, 23, MIL 1, Outside Scope |
| Paskal, Kelsey 2021-03-10 | 62 | 9 | 62 | 12 | 1, 5, 15, 17, 23, MIL 1, Outside Scope |
| Paskal, Kelsey 2021-03-10 | 63 | 15 | 63 | 18 | 1, 5, 12, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 63 | 22 | 64 | 7 | 1, 5, 12, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 64 | 10 | 64 | 14 | 1, 5, 12, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 68 | 12 | 68 | 15 | 1, 5, 6, 17, 23, MIL 1 |

| | | | | |
|---|---|---|---|---|
| Paskal, Kelsey 2021-03-10 | 68 | 18 | 68 | 19 | 1, 5, 6, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 89 | 23 | 90 | 6 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 90 | 19 | 90 | 25 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 99 | 20 | 100 | 10 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 100 | 13 | 100 | 18 | 1, 5, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 100 | 21 | 100 | 25 | 1, 5, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 101 | 22 | 102 | 2 | 1, 5, 12, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 102 | 5 | 102 | 7 | 1, 5, 12, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 135 | 10 | 135 | 11 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 135 | 15 | 135 | 20 | 1, 5, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 135 | 23 | 136 | 3 | 1, 5, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 136 | 12 | 136 | 15 | 1, 5, 11, 17, 23, MIL, Outside Scope |
| Paskal, Kelsey 2021-03-10 | 136 | 19 | 136 | 24 | 1, 5, 11, 17, 23, MIL, Outside Scope |
| Paskal, Kelsey 2021-03-10 | 137 | 3 | 137 | 4 | 1, 5, 17, 23, MIL, Outside Scope |
| Paskal, Kelsey 2021-03-10 | 137 | 18 | 137 | 19 | 1, 5, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 137 | 22 | 138 | 5 | 1, 5, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 159 | 4 | 159 | 7 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 159 | 12 | 159 | 18 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 161 | 3 | 161 | 5 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 161 | 9 | 161 | 10 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 163 | 18 | 164 | 18 | 1, 17, 23, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 164 | 25 | 165 | 7 | 1, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 166 | 3 | 166 | 13 | 1, 2, 17, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 167 | 2 | 167 | 8 | 1, 2, 17, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 168 | 10 | 168 | 12 | 1, 17 |
| Paskal, Kelsey 2021-03-10 | 168 | 15 | 168 | 17 | 1, 17 |
| Paskal, Kelsey 2021-03-10 | 168 | 20 | 168 | 22 | 1, 17 |
| Paskal, Kelsey 2021-03-10 | 218 | 25 | 219 | 14 | 1, 17, MIL 1 |
| Paskal, Kelsey 2021-03-10 | 223 | 6 | 223 | 10 | 1, 5, 17, MIL 1, Outside Scope |
| Paskal, Kelsey 2021-03-10 | 223 | 13 | 223 | 14 | 1, 5, 17, MIL, Outside Scope |
| Paskal, Kelsey 2021-03-10 | 226 | 15 | 227 | 3 | 1, 2, 17, MIL 1, Outside scope |
| Paskal, Kelsey 2021-03-10 | 227 | 8 | 227 | 10 | 1, 2, 5, 17, MIL 1, Outside Scope |
| Paskal, Kelsey 2021-03-10 | 227 | 14 | 228 | 2 | 1, 2, 5, 17, MIL 1, Outside Scope |
| Paskal, Kelsey 2021-03-10 | 228 | 14 | 228 | 17 | 1, 2, 5, 17, MIL 1, Outside Scope |

Paskal, Kelsey 2021-03-10 (Sage

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Paskal, Kelsey 2021-03-10 | 27 | 20 | 27 | 23 | pp. 25-27 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 28 | 2 | 28 | 4 | pp. 25-27 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 28 | 5 | 28 | 9 | pp. 25-27 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 36 | 12 | 36 | 18 | pp. 25-27 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 43 | 4 | 43 | 6 | pp. 42-43 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 43 | 9 | 43 | 15 | pp. 42-43 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 44 | 9 | 44 | 12 | pp.  40-44 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 44 | 16 | 45 | 5 | pp. 40-44 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 49 | 25 | 50 | 3 | p. 49 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 50 | 6 | 50 | 18 | p. 49 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 50 | 21 | 50 | 22 | p. 49 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 54 | 24 | 55 | 3 | p. 49 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 55 | 6 | 55 | 11 | p. 49 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 62 | 13 | 62 | 17 | p. 62 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 62 | 20 | 62 | 22 | p. 62 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 64 | 23 | 65 | 3 | p. 64 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 65 | 9 | 65 | 15 | p. 64 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 65 | 18 | 65 | 21 | p. 64 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 66 | 16 | 66 | 20 | pp. 62-64 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 66 | 23 | 67 | 3 | pp. 62-64 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 67 | 12 | 67 | 13 | pp. 62-64 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 67 | 16 | 67 | 21 | pp. 62-64 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 91 | 22 | 91 | 25 | p. 90 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 92 | 4 | 92 | 6 | p. 90 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 92 | 14 | 92 | 16 | p. 90 | Sage Contingent |
|  | 92 | 20 | 92 | 23 | p. 90 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 99 | 5 | 99 | 7 | pp. 40-42, 62-64 and Gohde Trial Testimony at 344-354. | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 99 | 11 | 99 | 19 | pp. 40-42, 62-64 and Gohde Trial Testimony at 344-354 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 101 | 2 | 101 | 21 | pp. 101-102 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 164 | 19 | 164 | 19 | p. 164 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 164 | 23 | 164 | 24 | p. 164 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 165 | 18 | 165 | 19 | p. 164 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 165 | 23 | 166 | 2 | p. 164 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 166 | 14 | 166 | 20 | p. 166 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 166 | 24 | 166 | 25 | p. 166 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 227 | 4 | 227 | 7 | pp. 226, 227 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 228 | 18 | 228 | 21 | pp. 227-228 | Sage Contingent |
| Paskal, Kelsey 2021-03-10 | 228 | 25 | 229 | 3 | pp. 227-228 | Sage Contingent |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| 19-1508 - Vol 03, Paskal, Kelsey | 667 | 12 | 667 | 15 | Entirety of transcript to the extent it is being used inconsistently with Sage's MILs/DAUB |
| 19-1508 - Vol 03, Paskal, Kelsey | 667 | 20 | 669 | 1 | 1, 4, 17, 23, MIL1 |
| 19-1508 - Vol 03, Paskal, Kelsey | 691 | 9 | 693 | 14 | 1, 4, 5, 17, 23, MIL1 |

Paskal, Kelsey 19-1508 Vol 03 (

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| 19-1508 - Vol 03, Paskal, Kelsey | 669 | 2 | 669 | 24 | 667:20-669:1 | Sage Counter Designations |
| 19-1508 - Vol 03, Paskal, Kelsey | 670 | 1 | 670 | 23 | Counter to Gohde Trial Tr. 344-354 | Sage Contingent |
| 19-1508 - Vol 03, Paskal, Kelsey | 671 | 8 | 671 | 22 | Counter to Gohde 344-354 Trial Tr. | Sage Contingent |
| 19-1508 - Vol 03, Paskal, Kelsey | 672 | 21 | 673 | 19 | Counter to Gohde Trial Tr. at 344-354. | Sage Contingent |
| 19-1508 - Vol 03, Paskal, Kelsey | 673 | 21 | 674 | 7 | Counter to Gohde Trial Tr. 344-354 | Sage Contingent |
| 19-1508 - Vol 03, Paskal, Kelsey | 674 | 18 | 676 | 18 | Counter to Gohde Trial Tr. 344-354 | Sage Contingent |
| 19-1508 - Vol 03, Paskal, Kelsey | 676 | 19 | 676 | 21 | Counter to Gohde Trial Tr. 344-354 | Sage Contingent |
| 19-1508 - Vol 03, Paskal, Kelsey | 677 | 12 | 678 | 2 | Counter to Gohde Trial Tr. 34-354 | Sage Contingent |
| 19-1508 - Vol 03, Paskal, Kelsey | 678 | 3 | 678 | 6 | Counter to Gohde 344-354 | Sage Contingent |
| 19-1508 - Vol 03, Paskal, Kelsey | 678 | 15 | 679 | 3 | Counter to Gohde Trial Tr. 344-354 | Sage Contingent |
| 19-1508 - Vol 03, Paskal, Kelsey | 679 | 4 | 679 | 8 | Counter to Gohde 344-354 | Sage Contingent |
| 19-1508 - Vol 03, Paskal, Kelsey | 679 | 23 | 683 | 6 | Counter to Gohde Trial Tr. 344-354 | Sage Contingent |
| 19-1508 - Vol 03, Paskal, Kelsey | 693 | 21 | 695 | 9 | pp. 691-693; Gohde Trial Testimony at pp. 344-354. | Sage Contingent |

Pawlik, Kate 2023-03-17 (Sage's

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 4 | 21 | 5 | 2 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 20 | 17 | 20 | 19 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 20 | 23 | 20 | 24 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 21 | 18 | 21 | 19 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 21 | 22 | 21 | 24 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 22 | 1 | 22 | 1 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 22 | 3 | 22 | 5 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 22 | 8 | 22 | 9 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 22 | 17 | 22 | 24 | 1, 3, 17 |
| Pawlik, Kate 2023-03-17 | 46 | 6 | 46 | 8 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 46 | 12 | 46 | 13 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 225 | 7 | 225 | 14 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 225 | 15 | 225 | 18 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 225 | 22 | 225 | 23 | 1, 17 |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 15 | 18 | 15 | 21 | p. 46; **Many of Sage's counterdesignations are applicable to numerous PureWick designations across multiple witnesses and topic areas. Identification of page numbers are exemplary. | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 19 | 12 | 19 | 13 | p. 46 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 19 | 16 | 19 | 18 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 19 | 21 | 19 | 22 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 20 | 8 | 20 | 14 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 21 | 2 | 21 | 3 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 21 | 16 | 21 | 16 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 23 | 17 | 23 | 20 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 26 | 12 | 26 | 17 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 26 | 24 | 27 | 2 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 29 | 6 | 29 | 14 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 29 | 19 | 30 | 1 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 30 | 2 | 30 | 8 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 30 | 11 | 30 | 18 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 30 | 19 | 30 | 21 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 31 | 1 | 31 | 3 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 31 | 14 | 31 | 17 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 31 | 20 | 31 | 21 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 31 | 23 | 32 | 1 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 32 | 24 | 33 | 4 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 33 | 17 | 33 | 19 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 33 | 23 | 33 | 24 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 36 | 16 | 36 | 17 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 36 | 21 | 36 | 23 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 37 | 1 | 37 | 5 | e.g., pp. 20-22 | Sage Counter Designations |
|  | 37 | 8 | 37 | 14 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 38 | 8 | 38 | 15 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 39 | 23 | 40 | 2 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 41 | 1 | 41 | 4 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 41 | 7 | 41 | 8 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 41 | 13 | 41 | 16 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 41 | 21 | 41 | 22 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 42 | 3 | 42 | 7 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 42 | 8 | 42 | 14 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 43 | 20 | 43 | 23 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 45 | 6 | 45 | 9 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 46 | 21 | 46 | 24 | e.g., pp. 20-22, 46 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 47 | 3 | 47 | 3 | e.g., pp. 20-22, 46 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 47 | 5 | 47 | 8 | e.g., pp. 20-22, 46 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 47 | 12 | 47 | 12 | e.g., pp. 20-22, 46 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 47 | 14 | 47 | 20 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 48 | 13 | 48 | 16 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 48 | 20 | 48 | 20 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 50 | 11 | 50 | 13 | e.g., pp. 20-22 | Sage Counter Designations |

Pawlik, Kate 2023-03-17 (Sage C

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 50 | 16 | 50 | 17 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 52 | 14 | 53 | 3 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 53 | 4 | 53 | 7 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 53 | 11 | 53 | 12 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 55 | 12 | 55 | 14 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 55 | 17 | 55 | 17 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 55 | 22 | 56 | 1 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 56 | 6 | 56 | 8 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 57 | 9 | 57 | 12 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 57 | 15 | 57 | 15 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 58 | 15 | 58 | 19 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 58 | 20 | 59 | 1 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 59 | 4 | 59 | 5 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 59 | 7 | 59 | 12 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 60 | 4 | 60 | 7 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 60 | 8 | 60 | 17 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 62 | 4 | 62 | 6 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 63 | 1 | 63 | 4 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 63 | 7 | 63 | 7 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 65 | 19 | 65 | 21 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 65 | 24 | 66 | 1 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 66 | 3 | 66 | 5 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 66 | 8 | 66 | 8 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 66 | 22 | 66 | 24 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 67 | 3 | 67 | 3 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 67 | 12 | 67 | 23 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 68 | 5 | 68 | 7 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 68 | 11 | 68 | 12 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 69 | 14 | 69 | 17 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 71 | 22 | 72 | 3 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 72 | 4 | 72 | 7 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 72 | 10 | 72 | 11 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 73 | 21 | 73 | 24 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 74 | 5 | 74 | 7 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 74 | 8 | 74 | 13 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 74 | 14 | 74 | 21 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 75 | 1 | 75 | 7 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 75 | 11 | 75 | 13 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 75 | 15 | 75 | 18 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 75 | 19 | 75 | 24 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 77 | 16 | 77 | 19 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 77 | 24 | 78 | 3 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 78 | 17 | 78 | 19 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 79 | 13 | 79 | 16 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 79 | 20 | 80 | 1 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 80 | 16 | 80 | 23 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 81 | 4 | 81 | 7 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 81 | 13 | 81 | 16 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 82 | 23 | 82 | 24 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 83 | 3 | 83 | 8 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 83 | 11 | 83 | 17 | e.g., pp. 20-22 | Sage Counter Designations |

Pawlik, Kate 2023-03-17 (Sage C

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 83 | 18 | 83 | 20 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 83 | 24 | 84 | 3 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 84 | 8 | 84 | 11 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 84 | 16 | 84 | 18 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 85 | 15 | 85 | 18 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 86 | 2 | 86 | 11 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 86 | 12 | 86 | 24 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 87 | 11 | 87 | 13 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 87 | 17 | 87 | 18 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 87 | 23 | 88 | 2 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 88 | 20 | 88 | 24 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 89 | 1 | 89 | 4 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 89 | 7 | 89 | 7 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 89 | 13 | 89 | 21 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 89 | 22 | 90 | 4 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 90 | 8 | 90 | 10 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 90 | 15 | 90 | 22 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 91 | 1 | 91 | 11 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 91 | 15 | 91 | 18 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 91 | 23 | 92 | 2 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 92 | 7 | 92 | 10 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 93 | 10 | 93 | 13 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 93 | 14 | 93 | 17 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 94 | 9 | 94 | 11 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 94 | 14 | 94 | 24 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 95 | 3 | 95 | 4 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 95 | 6 | 95 | 9 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 95 | 12 | 95 | 19 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 95 | 22 | 95 | 22 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 96 | 2 | 96 | 3 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 96 | 7 | 96 | 10 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 96 | 15 | 96 | 19 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 97 | 1 | 97 | 4 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 97 | 18 | 97 | 21 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 98 | 3 | 98 | 5 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 98 | 7 | 98 | 14 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 98 | 18 | 98 | 21 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 99 | 5 | 99 | 19 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 100 | 1 | 100 | 2 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 100 | 13 | 100 | 20 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 100 | 21 | 100 | 24 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 101 | 4 | 101 | 6 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 101 | 12 | 101 | 23 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 103 | 10 | 103 | 10 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 103 | 14 | 103 | 17 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 104 | 6 | 104 | 9 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 104 | 14 | 104 | 16 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 105 | 4 | 105 | 7 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 105 | 23 | 106 | 2 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 106 | 3 | 106 | 7 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 108 | 12 | 108 | 14 | e.g., pp. 20-22 | Sage Counter Designations |

Pawlik, Kate 2023-03-17 (Sage C

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 108 | 18 | 108 | 19 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 108 | 23 | 109 | 1 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 109 | 4 | 109 | 5 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 109 | 7 | 109 | 11 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 110 | 9 | 110 | 12 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 110 | 23 | 111 | 3 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 111 | 4 | 111 | 5 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 111 | 8 | 111 | 9 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 111 | 13 | 111 | 16 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 112 | 15 | 112 | 17 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 112 | 18 | 112 | 21 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 112 | 24 | 113 | 1 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 113 | 3 | 113 | 4 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 113 | 7 | 113 | 8 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 113 | 13 | 113 | 24 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 114 | 9 | 114 | 13 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 114 | 16 | 114 | 23 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 115 | 4 | 115 | 7 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 115 | 12 | 115 | 15 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 117 | 8 | 117 | 11 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 117 | 16 | 117 | 19 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 117 | 22 | 118 | 4 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 118 | 22 | 118 | 23 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 119 | 3 | 119 | 4 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 120 | 7 | 120 | 10 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 121 | 3 | 121 | 5 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 121 | 12 | 121 | 13 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 121 | 22 | 122 | 4 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 122 | 10 | 122 | 12 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 122 | 15 | 122 | 16 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 122 | 18 | 123 | 3 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 123 | 7 | 123 | 15 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 123 | 16 | 123 | 20 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 125 | 3 | 125 | 5 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 125 | 9 | 125 | 11 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 126 | 20 | 126 | 21 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 127 | 1 | 127 | 3 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 127 | 5 | 127 | 8 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 127 | 17 | 127 | 20 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 128 | 5 | 128 | 13 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 128 | 14 | 128 | 19 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 128 | 22 | 129 | 6 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 129 | 9 | 129 | 15 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 129 | 16 | 129 | 18 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 129 | 22 | 130 | 6 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 130 | 17 | 130 | 20 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 130 | 24 | 131 | 6 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 131 | 9 | 131 | 10 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 131 | 15 | 131 | 21 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 131 | 23 | 131 | 24 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 132 | 4 | 132 | 5 | e.g., pp. 20-22 | Sage Counter Designations |

Pawlik, Kate 2023-03-17 (Sage C

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 133 | 6 | 133 | 8 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 133 | 11 | 133 | 12 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 133 | 16 | 133 | 18 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 133 | 22 | 133 | 22 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 133 | 24 | 134 | 6 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 134 | 10 | 134 | 13 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 134 | 16 | 134 | 18 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 135 | 5 | 135 | 6 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 135 | 9 | 135 | 10 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 135 | 13 | 135 | 16 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 135 | 18 | 135 | 19 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 135 | 22 | 135 | 23 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 136 | 9 | 136 | 10 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 136 | 13 | 136 | 20 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 136 | 21 | 136 | 22 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 137 | 1 | 137 | 3 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 137 | 6 | 137 | 7 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 137 | 10 | 137 | 13 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 137 | 18 | 137 | 19 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 137 | 22 | 138 | 1 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 138 | 21 | 138 | 22 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 140 | 7 | 140 | 9 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 140 | 13 | 140 | 15 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 140 | 21 | 140 | 21 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 141 | 1 | 141 | 3 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 147 | 11 | 147 | 14 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 147 | 18 | 147 | 20 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 147 | 21 | 148 | 2 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 148 | 6 | 148 | 9 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 148 | 10 | 148 | 22 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 149 | 7 | 149 | 9 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 149 | 12 | 149 | 12 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 149 | 20 | 149 | 22 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 154 | 8 | 154 | 11 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 154 | 14 | 154 | 14 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 154 | 16 | 154 | 19 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 154 | 22 | 154 | 22 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 156 | 10 | 156 | 11 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 156 | 15 | 156 | 15 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 157 | 16 | 157 | 20 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 158 | 5 | 158 | 9 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 159 | 2 | 159 | 5 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 159 | 21 | 160 | 2 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 167 | 22 | 168 | 6 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 168 | 19 | 168 | 22 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 168 | 24 | 169 | 3 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 169 | 24 | 170 | 4 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 171 | 5 | 171 | 6 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 171 | 9 | 171 | 9 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 173 | 11 | 173 | 14 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 173 | 19 | 173 | 21 | e.g., pp. 20-22 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 174 | 2 | 174 | 2 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 174 | 8 | 174 | 11 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 175 | 1 | 175 | 4 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 175 | 7 | 175 | 19 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 175 | 22 | 176 | 6 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 176 | 10 | 176 | 10 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 176 | 14 | 176 | 17 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 176 | 19 | 176 | 23 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 177 | 12 | 177 | 19 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 177 | 23 | 177 | 24 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 178 | 2 | 178 | 4 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 178 | 7 | 178 | 11 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 179 | 5 | 179 | 9 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 179 | 12 | 179 | 13 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 179 | 18 | 179 | 23 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 179 | 24 | 180 | 2 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 180 | 5 | 180 | 5 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 180 | 21 | 180 | 24 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 181 | 5 | 181 | 13 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 181 | 21 | 182 | 1 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 182 | 4 | 182 | 5 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 183 | 22 | 183 | 23 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 184 | 3 | 184 | 6 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 184 | 10 | 184 | 13 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 184 | 17 | 185 | 1 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 185 | 4 | 185 | 7 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 185 | 11 | 185 | 13 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 185 | 19 | 186 | 6 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 186 | 10 | 186 | 13 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 186 | 15 | 186 | 17 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 187 | 2 | 187 | 12 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 187 | 18 | 187 | 22 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 188 | 5 | 188 | 10 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 188 | 14 | 188 | 17 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 189 | 6 | 189 | 12 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 189 | 15 | 189 | 17 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 191 | 5 | 191 | 12 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 191 | 16 | 191 | 18 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 192 | 9 | 192 | 11 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 192 | 15 | 192 | 22 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 193 | 2 | 193 | 2 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 194 | 17 | 194 | 23 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 195 | 4 | 195 | 8 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 195 | 13 | 195 | 16 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 196 | 8 | 196 | 11 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 196 | 16 | 196 | 17 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 197 | 2 | 197 | 5 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 197 | 8 | 197 | 9 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 198 | 7 | 198 | 10 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 198 | 12 | 198 | 15 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 198 | 19 | 198 | 21 | e.g., pp. 20-22 | Sage Counter Designations |

Pawlik, Kate 2023-03-17 (Sage C

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 198 | 24 | 199 | 3 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 199 | 8 | 199 | 11 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 199 | 15 | 199 | 18 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 199 | 20 | 199 | 23 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 200 | 4 | 200 | 13 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 200 | 16 | 200 | 24 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 201 | 1 | 201 | 7 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 202 | 2 | 202 | 6 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 202 | 9 | 202 | 10 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 203 | 3 | 203 | 4 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 203 | 8 | 203 | 11 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 204 | 5 | 204 | 16 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 204 | 19 | 205 | 3 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 205 | 15 | 205 | 19 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 206 | 7 | 206 | 10 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 206 | 14 | 206 | 16 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 207 | 20 | 207 | 23 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 208 | 1 | 208 | 6 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 208 | 15 | 208 | 18 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 210 | 2 | 210 | 5 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 210 | 13 | 210 | 15 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 210 | 18 | 210 | 19 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 211 | 1 | 211 | 4 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 211 | 5 | 211 | 14 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 211 | 18 | 211 | 21 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 211 | 23 | 212 | 1 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 213 | 9 | 213 | 13 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 213 | 14 | 213 | 18 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 214 | 13 | 214 | 16 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 214 | 22 | 214 | 24 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 215 | 10 | 215 | 12 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 215 | 13 | 215 | 20 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 215 | 21 | 216 | 11 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 218 | 7 | 218 | 10 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 218 | 13 | 218 | 16 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 219 | 2 | 219 | 7 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 219 | 12 | 219 | 17 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 220 | 4 | 220 | 7 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 220 | 8 | 220 | 15 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 220 | 19 | 220 | 21 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 221 | 5 | 221 | 10 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 221 | 16 | 222 | 1 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 222 | 16 | 222 | 20 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 222 | 23 | 222 | 23 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 224 | 14 | 225 | 2 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 225 | 3 | 225 | 6 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 226 | 1 | 226 | 4 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 226 | 12 | 226 | 13 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 226 | 15 | 226 | 17 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 227 | 22 | 228 | 1 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 229 | 12 | 229 | 15 | e.g., pp. 20-22 | Sage Counter Designations |

Pawlik, Kate 2023-03-17 (Sage C

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 229 | 23 | 230 | 3 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 230 | 4 | 230 | 9 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 231 | 11 | 231 | 16 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 232 | 1 | 232 | 2 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 232 | 6 | 232 | 6 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 235 | 17 | 236 | 2 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 236 | 3 | 236 | 4 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 236 | 8 | 236 | 17 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 236 | 21 | 237 | 2 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 237 | 7 | 237 | 9 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 237 | 15 | 237 | 17 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 237 | 23 | 237 | 24 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 238 | 4 | 238 | 8 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 240 | 5 | 240 | 7 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 240 | 12 | 240 | 15 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 240 | 24 | 241 | 2 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 241 | 8 | 241 | 8 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 242 | 5 | 242 | 8 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 242 | 13 | 242 | 16 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 242 | 18 | 243 | 1 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 243 | 17 | 243 | 21 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 243 | 23 | 244 | 11 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 244 | 15 | 244 | 17 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 245 | 3 | 245 | 5 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 245 | 9 | 245 | 9 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 245 | 14 | 245 | 17 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 246 | 5 | 246 | 8 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 246 | 13 | 246 | 15 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 247 | 16 | 247 | 22 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 248 | 5 | 248 | 9 | e.g., pp. 20-22, 46 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 249 | 1 | 249 | 3 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 250 | 17 | 250 | 20 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 250 | 24 | 251 | 5 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 252 | 12 | 252 | 15 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 253 | 3 | 253 | 7 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 253 | 20 | 254 | 4 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 255 | 6 | 255 | 9 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 255 | 11 | 255 | 18 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 255 | 21 | 255 | 23 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 256 | 2 | 256 | 5 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 256 | 7 | 256 | 9 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 256 | 15 | 256 | 20 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 257 | 4 | 257 | 4 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 257 | 9 | 257 | 12 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 257 | 20 | 257 | 23 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 258 | 1 | 258 | 4 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 258 | 7 | 258 | 10 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 258 | 12 | 258 | 19 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 258 | 23 | 259 | 8 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 259 | 12 | 259 | 15 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 259 | 17 | 259 | 20 | e.g., pp. 20-22 | Sage Counter Designations |

Pawlik, Kate 2023-03-17 (Sage C

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 260 | 1 | 260 | 3 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 260 | 22 | 260 | 24 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 261 | 5 | 261 | 6 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 261 | 23 | 262 | 2 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 262 | 4 | 262 | 8 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 262 | 11 | 262 | 12 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 262 | 24 | 263 | 3 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 263 | 5 | 263 | 13 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 263 | 17 | 263 | 20 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 263 | 22 | 264 | 5 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 264 | 6 | 264 | 7 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 264 | 10 | 264 | 11 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 264 | 24 | 265 | 3 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 265 | 12 | 265 | 17 | e.g., pp. 20-22 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 266 | 9 | 266 | 12 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 266 | 14 | 266 | 18 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 266 | 22 | 266 | 24 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 267 | 3 | 267 | 4 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 268 | 18 | 269 | 3 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 269 | 6 | 269 | 9 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 269 | 13 | 269 | 20 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 269 | 23 | 270 | 1 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 270 | 5 | 270 | 17 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 270 | 20 | 271 | 1 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 271 | 2 | 271 | 12 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 271 | 18 | 272 | 3 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 272 | 19 | 272 | 22 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 272 | 24 | 273 | 4 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 274 | 5 | 274 | 11 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 274 | 17 | 274 | 23 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 275 | 2 | 275 | 4 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 275 | 6 | 275 | 9 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 275 | 13 | 275 | 17 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 275 | 22 | 275 | 24 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 276 | 11 | 276 | 19 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 276 | 20 | 277 | 7 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 277 | 8 | 277 | 15 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 277 | 16 | 277 | 17 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 277 | 21 | 277 | 23 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 278 | 1 | 278 | 2 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 283 | 15 | 283 | 18 | e.g., pp. 20-22, 225 | Sage Counter Designations |
| Pawlik, Kate 2023-03-17 | 283 | 20 | 284 | 8 | e.g., pp. 20-22, 225 | Sage Counter Designations |

Polanco, Patricia 2023-01-27 (S

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Polanco, Patricia 2023-01-27 | 7 | 8 | 7 | 10 | |
| Polanco, Patricia 2023-01-27 | 21 | 15 | 21 | 24 | 1, 5, 17 |
| Polanco, Patricia 2023-01-27 | 22 | 2 | 22 | 3 | |
| Polanco, Patricia 2023-01-27 | 23 | 15 | 25 | 14 | 1, 2, 3, 5, 17 |
| Polanco, Patricia 2023-01-27 | 33 | 5 | 33 | 19 | 1, 17 |
| Polanco, Patricia 2023-01-27 | 38 | 4 | 38 | 16 | 1, 4, 5, 17, MIL1 |
| Polanco, Patricia 2023-01-27 | 38 | 18 | 38 | 22 | cont |
| Polanco, Patricia 2023-01-27 | 56 | 17 | 56 | 18 | 1, 5, 17 |
| Polanco, Patricia 2023-01-27 | 56 | 20 | 56 | 21 | continued |
| Polanco, Patricia 2023-01-27 | 58 | 23 | 59 | 3 | 1, 5, 17 |
| Polanco, Patricia 2023-01-27 | 59 | 12 | 59 | 18 | 1, 5, 17 |
| Polanco, Patricia 2023-01-27 | 59 | 24 | 60 | 4 | 1, 5, 17 |
| Polanco, Patricia 2023-01-27 | 61 | 6 | 61 | 14 | 1, 17 |
| Polanco, Patricia 2023-01-27 | 65 | 18 | 66 | 16 | |
| Polanco, Patricia 2023-01-27 | 66 | 22 | 67 | 2 | |
| Polanco, Patricia 2023-01-27 | 70 | 4 | 70 | 16 | |
| Polanco, Patricia 2023-01-27 | 78 | 18 | 79 | 12 | |
| Polanco, Patricia 2023-01-27 | 79 | 15 | 79 | 18 | |

Polanco, Patricia 2023-01-27 (S

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Polanco, Patricia 2023-01-27 | 13 | 5 | 13 | 8 | 7 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 14 | 16 | 14 | 18 | 7 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 17 | 15 | 17 | 19 | 7, 17 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 20 | 12 | 20 | 14 | 17-18 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 20 | 16 | 20 | 23 | 17-18 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 27 | 7 | 27 | 11 | 23-25 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 29 | 6 | 29 | 16 | 23-25 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 29 | 18 | 29 | 20 | 23-25 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 30 | 16 | 30 | 24 | 23-25 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 30 | 25 | 31 | 7 | 23-25 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 32 | 7 | 32 | 12 | | Sage Contingent |
| Polanco, Patricia 2023-01-27 | 34 | 11 | 34 | 11 | 33 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 34 | 14 | 34 | 17 | 33 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 34 | 18 | 34 | 19 | 33 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 35 | 2 | 35 | 9 | 33 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 37 | 13 | 37 | 14 | 33, 38 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 37 | 17 | 37 | 23 | 33, 38 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 38 | 23 | 38 | 25 | 38 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 39 | 2 | 39 | 4 | 38 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 40 | 2 | 40 | 4 | 33, 38 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 40 | 6 | 40 | 17 | 33, 38 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 43 | 18 | 43 | 20 | 33, 38 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 43 | 23 | 44 | 4 | 33, 38 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 56 | 10 | 56 | 13 | 56 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 59 | 19 | 59 | 23 | 59-60 | Sage Counter Designations |
| | 62 | 11 | 62 | 15 | 61-62 | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 62 | 16 | 62 | 17 | continued | Sage Counter Designations |
| Polanco, Patricia 2023-01-27 | 62 | 20 | 62 | 23 | continued | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Sanchez, Robert 2021-04-21 | 9 | 3 | 9 | 6 | 1, 17, MIL3 |
| Sanchez, Robert 2021-04-21 | 17 | 24 | 17 | 25 | 1, 17, MIL3 |
| Sanchez, Robert 2021-04-21 | 18 | 1 | 18 | 10 | 1, 17, MIL3 |
| Sanchez, Robert 2021-04-21 | 18 | 19 | 19 | 25 | 1, 17, MIL3 |
| Sanchez, Robert 2021-04-21 | 22 | 23 | 23 | 4 | 1,17, MIL3 |
| Sanchez, Robert 2021-04-21 | 26 | 2 | 26 | 7 | 1,17, MIL3 |
| Sanchez, Robert 2021-04-21 | 26 | 10 | 26 | 16 | 1,17, MIL3 |
| Sanchez, Robert 2021-04-21 | 26 | 18 | 26 | 25 | 1,17, MIL3 |
| Sanchez, Robert 2021-04-21 | 27 | 1 | 27 | 12 | 1,17, MIL3 |
| Sanchez, Robert 2021-04-21 | 27 | 15 | 27 | 17 | 1,17, MIL3 |
| Sanchez, Robert 2021-04-21 | 39 | 2 | 39 | 12 | 1,17, MIL3 |
| Sanchez, Robert 2021-04-21 | 116 | 6 | 116 | 9 | 1,17, MIL3 |
| Sanchez, Robert 2021-04-21 | 116 | 12 | 116 | 18 | 1,17, MIL3 |
| Sanchez, Robert 2021-04-21 | 116 | 20 | 116 | 21 | 1,17, MIL3 |
| Sanchez, Robert 2021-04-21 | 117 | 25 | 118 | 3 | 1,17, MIL3 |
| Sanchez, Robert 2021-04-21 | 118 | 5 | 118 | 6 | 1,17, MIL3 |
| Sanchez, Robert 2021-04-21 | 148 | 4 | 148 | 16 | 1,17, MIL3 |
| Sanchez, Robert 2021-04-21 | 153 | 7 | 153 | 8 | 1,17, MIL3 |
| Sanchez, Robert 2021-04-21 | 153 | 10 | 153 | 24 | 1,17, MIL3 |
| Sanchez, Robert 2021-04-21 | 154 | 1 | 154 | 9 | 1,17, MIL3 |
| Sanchez, Robert 2021-04-21 | 154 | 11 | 154 | 19 | 1,17, MIL3 |
| Sanchez, Robert 2021-04-21 | 154 | 21 | 154 | 25 | 1,17, MIL3 |
| Sanchez, Robert 2021-04-21 | 155 | 2 | 155 | 16 | 1,17, MIL3 |
| Sanchez, Robert 2021-04-21 | 155 | 18 | 155 | 25 | 1,17, MIL3 |
| Sanchez, Robert 2021-04-21 | 156 | 1 | 156 | 1 | 1,17, MIL3 |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Sanchez, Robert 2021-04-21 | 12 | 12 | 12 | 16 | 9:3-6 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 16 | 17 | 16 | 20 | 9:3-6 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 16 | 23 | 16 | 24 | 9:3-6 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 17 | 2 | 17 | 5 | 9:3-6 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 21 | 4 | 21 | 8 | 17:24-18:10, 18:19-19:25, 26:2-27:17 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 21 | 12 | 21 | 14 | 17:24-18:10, 18:19-19:25, 26:2-27:17 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 21 | 21 | 21 | 23 | 17:24-18:10, 18:19-19:25, 26:2-27:17 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 38 | 1 | 38 | 3 | 148:4-16, 116:6-118:6 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 38 | 5 | 38 | 5 | 148:4-16, 116:6-118:6 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 40 | 15 | 40 | 16 | 39:2-12 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 40 | 18 | 40 | 19 | 39:2-12 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 41 | 5 | 41 | 8 | 39:2-12 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 41 | 17 | 41 | 19 | 39:2-12 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 41 | 22 | 42 | 10 | 39:2-12 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 44 | 6 | 44 | 9 | 39:2-12 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 68 | 4 | 68 | 6 | 26:2-27:17; 116:6-118:6 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 68 | 8 | 68 | 8 | 26:2-27:17; 116:6-118:6 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 68 | 10 | 68 | 23 | 26:2-27:17; 116:6-118:6 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 69 | 7 | 69 | 18 | 26:2-27:17; 116:6-118:6 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 70 | 9 | 70 | 14 | 26:2-27:17; 116:6-118:6 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 77 | 14 | 77 | 17 | 26:2-27:17; 116:6-118:6 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 77 | 21 | 77 | 23 | 26:2-27:17; 116:6-118:6 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 78 | 1 | 78 | 1 | 26:2-27:17; 116:6-118:6 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 78 | 12 | 78 | 15 | 26:2-27:17; 116:6-118:6 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 78 | 20 | 78 | 22 | 22:23-23:4; 153:7-156:1; 26:2-27:17; 116:6-118:6 | Sage Contingent |
|  | 78 | 25 | 78 | 25 | 22:23-23:4; 153:7-156:1; 26:2-27:17; 116:6-118:6 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 79 | 2 | 79 | 4 | 22:23-23:4; 153:7-156:1; 26:2-27:17; 116:6-118:6 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 94 | 10 | 94 | 16 | e.g., pp. 26-27 | Sage Counter Designations |
| Sanchez, Robert 2021-04-21 | 95 | 5 | 95 | 7 | e.g., pp. 26-27 | Sage Counter Designations |
| Sanchez, Robert 2021-04-21 | 96 | 4 | 96 | 5 | e.g., pp. 26-27 | Sage Counter Designations |
| Sanchez, Robert 2021-04-21 | 96 | 8 | 96 | 9 | e.g., pp. 26-27 | Sage Counter Designations |
| Sanchez, Robert 2021-04-21 | 96 | 11 | 96 | 14 | e.g., pp. 26-27 | Sage Counter Designations |
| Sanchez, Robert 2021-04-21 | 121 | 4 | 121 | 6 | e.g., 116:6-118:6; 26:2-27:17 | Sage Counter Designations |
| Sanchez, Robert 2021-04-21 | 121 | 8 | 121 | 13 | e.g., 116:6-118:6; 26:2-27:17 | Sage Counter Designations |
| Sanchez, Robert 2021-04-21 | 124 | 19 | 124 | 22 | e.g., 26:2-27:17; 116:6-118:6; 148:4-16 | Sage Counter Designations |
| Sanchez, Robert 2021-04-21 | 125 | 4 | 125 | 7 | e.g., 26:2-27:17; 116:6-118:6; 148:4-16 | Sage Counter Designations |
| Sanchez, Robert 2021-04-21 | 125 | 14 | 126 | 6 | e.g., 26:2-27:17; 116:6-118:6; 148:4-16 | Sage Counter Designations |
| Sanchez, Robert 2021-04-21 | 126 | 7 | 126 | 9 | e.g., 26:2-27:17; 116:6-118:6; 148:4-16 | Sage Counter Designations |
| Sanchez, Robert 2021-04-21 | 126 | 21 | 126 | 23 | e.g., 26:2-27:17; 116:6-118:6; 148:4-16 | Sage Counter Designations |
| Sanchez, Robert 2021-04-21 | 140 | 10 | 140 | 12 | e.g., 116:6-118:6; 26:2-27:17 | Sage Counter Designations |

Sanchez, Robert 2021-04-21 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Sanchez, Robert 2021-04-21 | 143 | 22 | 143 | 25 | 26:2-27:17; 116:6-118:6; 148:4-16 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 144 | 1 | 144 | 9 | 26:2-27:17; 116:6-118:6; 148:4-16 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 148 | 17 | 148 | 19 | 148:4-16; 153:7-156:1 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 148 | 24 | 149 | 2 | 148:4-16; 153:7-156:1 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 149 | 18 | 149 | 24 | 148:4-16; 153:7-156:1 | Sage Contingent |
| Sanchez, Robert 2021-04-21 | 156 | 25 | 157 | 3 | e.g., 148:4-16 | Sage Counter Designations |
| Sanchez, Robert 2021-04-21 | 157 | 5 | 157 | 5 | e.g., 148:4-16 | Sage Counter Designations |
| Sanchez, Robert 2021-04-21 | 157 | 7 | 157 | 7 | e.g., 148:4-16 | Sage Counter Designations |
| Sanchez, Robert 2021-04-21 | 157 | 9 | 157 | 17 | e.g., 26:2-27:17; 116:6-118:6; 148:4-16 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Sexton, Kristin 2021-03-12 | 6 | 17 | 6 | 25 | Entirety of transcript to the extent it is being used inconsistently with Sage's MILs/DAUB |
| Sexton, Kristin 2021-03-12 | 7 | 2 | 7 | 9 | 1 |
| Sexton, Kristin 2021-03-12 | 15 | 20 | 15 | 25 | 1 |
| Sexton, Kristin 2021-03-12 | 16 | 2 | 16 | 6 | 1 |
| Sexton, Kristin 2021-03-12 | 18 | 16 | 18 | 24 | 1 |
| Sexton, Kristin 2021-03-12 | 25 | 14 | 25 | 17 | 1, 5, 13, 17, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 25 | 24 | 25 | 25 | 1, 5, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 26 | 3 | 26 | 4 | 1, 5, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 26 | 11 | 26 | 16 | 1, 3, 5, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 27 | 3 | 27 | 7 | 1, 5, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 96 | 22 | 96 | 25 | 1, 5, 17, 18, MIL2 |
| Sexton, Kristin 2021-03-12 | 97 | 2 | 97 | 10 | 1, 3, 5, 15, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 97 | 12 | 97 | 13 | 1, 3, 5, 15, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 98 | 12 | 98 | 13 | 1, 3, 5, 15, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 98 | 18 | 98 | 22 | 1, 3, 5, 15, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 99 | 7 | 99 | 19 | 1, 3, 5, 15, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 102 | 17 | 102 | 25 | 1, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 103 | 2 | 103 | 4 | 1, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 104 | 14 | 104 | 25 | 1, 5, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 105 | 2 | 105 | 23 | 1, 5, 15, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 106 | 2 | 106 | 8 | 1, 5, 15, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 108 | 5 | 108 | 6 | 1, 3, 5, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 108 | 10 | 108 | 22 | 1, 3, 5, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 110 | 10 | 110 | 18 | 1, 5, 13, 15, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 110 | 22 | 110 | 25 | 1, 5, 13, 15, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 113 | 19 | 113 | 25 | 1, 5 13, 15, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 114 | 2 | 114 | 4 | 1, 5, 13, 15, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 114 | 8 | 114 | 25 | 1, 5, 13, 15, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 115 | 2 | 115 | 2 | 1, 5, 13, 15, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 115 | 6 | 115 | 16 | 1, 5, 13, 15, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 115 | 20 | 115 | 21 | 1, 5, 13, 15, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 117 | 8 | 117 | 18 | 1, 3, 5, 13, 15, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 117 | 21 | 117 | 22 | 1, 3, 5, 13, 15, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 118 | 7 | 118 | 11 | 1, 3, 5, 13, 15, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 119 | 2 | 119 | 7 | 1, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 119 | 14 | 119 | 20 | 1, 3, 5, 13, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 120 | 3 | 120 | 6 | 1, 3, 5, 6, 13, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 120 | 9 | 120 | 21 | 1, 3, 5, 6, 13, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 120 | 25 | 120 | 25 | 1, 3, 5, 12, 13, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 121 | 2 | 121 | 2 | 1, 3, 5, 12, 13, 17, 18, 24, MIL2 |
| Sexton, Kristin 2021-03-12 | 156 | 11 | 156 | 25 | 1, 2, 3, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 157 | 2 | 157 | 18 | 1, 2, 3, 5, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 184 | 23 | 184 | 25 | 1, 5, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 185 | 4 | 185 | 25 | 1, 5, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 186 | 5 | 186 | 16 | 1, 5, 13, 17, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 186 | 19 | 186 | 21 | 1, 5, 13, 17, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 209 | 19 | 209 | 23 | 1, 17, 18, 23, 24, MIL1 |
| Sexton, Kristin 2021-03-12 | 210 | 4 | 210 | 21 | 1, 5, 13, 17, 18, 23, 24, MIL1 |
| Sexton, Kristin 2021-03-12 | 211 | 24 | 211 | 25 | 1, 3, 5, 13, 17, 18, 23, 24, MIL1 |
| Sexton, Kristin 2021-03-12 | 212 | 2 | 212 | 21 | 1, 2, 3, 5, 13, 17, 18, 23, 24, MIL1 |

| Sexton, Kristin 2021-03-12 | 213 | 10 | 213 | 10 | 1, 2, 3, 5, 13, 17, 18, 23, 24, MIL1 |
|---|---|---|---|---|---|
| Sexton, Kristin 2021-03-12 | 213 | 14 | 213 | 15 | 1, 2, 3, 5, 13, 17, 18, 23, 24, MIL1 |
| Sexton, Kristin 2021-03-12 | 235 | 4 | 235 | 5 | 1, 2, 3, 5, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 235 | 9 | 235 | 15 | 1, 2, 3, 5, 15, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 235 | 20 | 235 | 23 | 1, 2, 3, 5, 15, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 239 | 7 | 239 | 8 | 1, 2, 5, 15, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 239 | 11 | 239 | 17 | 1, 2, 5, 6, 15, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 239 | 20 | 239 | 21 | 1, 2, 5, 6, 15, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 245 | 4 | 245 | 8 | 1, 2, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 246 | 25 | 246 | 25 | 1, 2, 3, 5, 12, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 247 | 2 | 247 | 19 | 1, 2, 3, 5, 12, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 247 | 24 | 247 | 25 | 1, 2, 3, 5, 12, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 248 | 7 | 248 | 10 | 1, 2, 3, 5, 12, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 248 | 14 | 248 | 25 | 1, 2, 3, 5, 12, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 249 | 2 | 249 | 6 | 1, 2, 3, 5, 12, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 249 | 10 | 249 | 12 | 1, 2, 3, 5, 12, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 249 | 15 | 249 | 25 | 1, 2, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 250 | 2 | 250 | 12 | 1, 2, 3, 13, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 250 | 16 | 250 | 25 | 1, 2, 3, 5, 13, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 251 | 2 | 251 | 12 | 1, 2, 3, 5, 12, 13, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 251 | 17 | 251 | 21 | 1, 2, 3, 5, 12, 13, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 252 | 3 | 252 | 6 | 1, 2, 3, 5, 12, 13, 17, 18, 23, MIL1 |
| Sexton, Kristin 2021-03-12 | 252 | 7 | 252 | 8 | 1, 2, 3, 5, 12, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 252 | 11 | 252 | 13 | 1, 2, 3, 5, 12, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 252 | 16 | 252 | 16 | 1, 2, 3, 5, 12, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 252 | 19 | 252 | 20 | 1, 2, 3, 5, 12, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 252 | 23 | 252 | 23 | 1, 2, 3, 5, 12, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 252 | 24 | 252 | 25 | 1, 2, 3, 5, 12, 13,  17, 18 |
| Sexton, Kristin 2021-03-12 | 253 | 4 | 253 | 5 | 1, 2, 3, 5, 12, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 253 | 14 | 253 | 15 | 1, 2, 3, 5, 12, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 253 | 19 | 254 | 9 | 1, 2, 3, 5, 12, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 254 | 17 | 254 | 18 | 1, 2, 3, 5, 12, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 254 | 22 | 254 | 22 | 1, 2, 3, 5, 12, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 256 | 15 | 256 | 16 | 1, 2, 3, 5, 12, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 256 | 19 | 257 | 2 | 1, 2, 3, 5, 12, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 257 | 3 | 257 | 20 | 1, 2, 3, 5, 12, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 263 | 6 | 263 | 9 | 1, 2, 3, 5, 9, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 263 | 24 | 264 | 2 | 1, 2, 3, 5, 9, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 267 | 19 | 267 | 20 | 1, 2, 3, 5, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 267 | 23 | 267 | 25 | 1, 2, 3, 5, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 268 | 2 | 268 | 6 | 1, 2, 3, 5, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 269 | 16 | 269 | 20 | 1, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 269 | 25 | 270 | 7 | 1, 2, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 270 | 16 | 270 | 18 | 1, 2, 3, 5, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 270 | 23 | 270 | 24 | 1, 2, 3, 5, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 276 | 18 | 276 | 25 | 1, 2, 5, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 278 | 7 | 278 | 14 | 1, 2, 3, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 279 | 9 | 279 | 11 | 1, 2, 3, 5, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 279 | 14 | 279 | 15 | 1, 2, 3, 5, 13, 17, 18 |
| Sexton, Kristin 2021-03-12 | 296 | 2 | 296 | 3 | 1, 2, 5, 13, 17, 18, 19, MIL1 |

Sexton, Kristin (Sage Counter &

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Sexton, Kristin 2021-03-12 | 13 | 11 | 13 | 16 | 6:17-25; 7:2-9 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 14 | 20 | 15 | 4 | 6:17-25; 7:2-9 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 16 | 25 | 17 | 4 | 15:20-16:6; 18:16-24 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 17 | 7 | 17 | 21 | 15:20-16:6; 18:16-24 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 19 | 20 | 20 | 8 | 15:20-16:6; 18:16-24 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 20 | 11 | 20 | 17 | 15:20-16:6; 18:16-24 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 27 | 8 | 27 | 12 | 25:14-17; 25:24-26:16 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 35 | 10 | 35 | 15 | 25:14-17; 25:24-26:16 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 36 | 23 | 37 | 22 | 25:14-17; 25:24-26:16 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 37 | 25 | 38 | 3 | 25:14-17; 25:24-26:16 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 48 | 17 | 48 | 19 | 25:14-17; 25:24-26:16 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 48 | 22 | 49 | 7 | 25:14-17; 25:24-26:16 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 87 | 14 | 87 | 15 | 96:22-25; 97:2-13 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 87 | 21 | 87 | 23 | 96:22-25; 97:2-13 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 88 | 3 | 88 | 5 | 96:22-25; 97:2-13 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 88 | 8 | 88 | 9 | 96:22-25; 97:2-13 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 94 | 3 | 94 | 6 | 96:22-25; 97:2-13 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 96 | 3 | 96 | 11 | 96:22-25; 97:2-13 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 96 | 14 | 96 | 21 | 96:22-25; 97:2-13 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 97 | 21 | 98 | 2 | 96:22-25; 97:2-13 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 98 | 23 | 99 | 6 | 99:7-9 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 99 | 20 | 100 | 17 | 99:7-19 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 100 | 20 | 101 | 13 | 99:7-19 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 101 | 16 | 101 | 22 | 99:7-19 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 111 | 2 | 111 | 4 | 110:10-25 | Sage Counter Designations |
|  | 111 | 7 | 111 | 13 | 110:10-25 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 111 | 14 | 111 | 17 | 102:12-103:4; 104:14-16:8; 108:5-22; 110:10-25; 113:19-115:21; 117:8-118:11; 119:2-121:2 | Sage Contingent; Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 111 | 21 | 112 | 5 | 102:12-103:4; 104:14-16:8; 108:5-22; 110:10-25; 113:19-115:21; 117:8-118:11; 119:2-121:2 | Sage Contingent; Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 112 | 6 | 112 | 9 | 102:12-103:4; 104:14-16:8; 108:5-22; 110:10-25; 113:19-115:21; 117:8-118:11; 119:2-121:2 | Sage Contingent; Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 112 | 13 | 112 | 20 | 102:12-103:4; 104:14-16:8; 108:5-22; 110:10-25; 113:19-115:21; 117:8-118:11; 119:2-121:2 | Sage Contingent; Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 138 | 25 | 139 | 7 | 96:22-25; 97:2-13 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 237 | 13 | 237 | 15 | 235:4-23; 239:15-21; 245:4-8; 246:25-252:6 | Sage Counter Designations |
| Sexton, Kristin 2021-03-12 | 237 | 20 | 238 | 8 | 235:4-23; 239:15-21; 245:4-8; 246:25-252:6 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Ulreich, Daniel 2021-04-08 | 5 | 13 | 5 | 19 | |
| Ulreich, Daniel 2021-04-08 | 20 | 13 | 20 | 19 | |
| Ulreich, Daniel 2021-04-08 | 20 | 22 | 20 | 22 | |
| Ulreich, Daniel 2021-04-08 | 22 | 20 | 22 | 24 | 1, 2, 3, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 23 | 8 | 23 | 10 | 1, 2, 3, 5, 12, 17 |
| Ulreich, Daniel 2021-04-08 | 23 | 13 | 23 | 25 | 1, 2, 3, 5, 12, 17 |
| Ulreich, Daniel 2021-04-08 | 24 | 6 | 24 | 10 | 1, 2, 3, 5, 12, 17 |
| Ulreich, Daniel 2021-04-08 | 24 | 13 | 24 | 25 | 1, 2, 3, 5, 12, 17 |
| Ulreich, Daniel 2021-04-08 | 25 | 4 | 25 | 6 | 1, 2, 3, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 25 | 7 | 25 | 10 | 1, 17, 19 |
| Ulreich, Daniel 2021-04-08 | 26 | 11 | 26 | 20 | |
| Ulreich, Daniel 2021-04-08 | 26 | 23 | 26 | 24 | |
| Ulreich, Daniel 2021-04-08 | 27 | 10 | 27 | 17 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 27 | 18 | 27 | 22 | 1, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 27 | 25 | 28 | 5 | 1, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 28 | 8 | 28 | 9 | 1, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 29 | 24 | 30 | 17 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 30 | 20 | 30 | 21 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 30 | 25 | 31 | 9 | 1,17 |
| Ulreich, Daniel 2021-04-08 | 31 | 19 | 31 | 25 | 1,17 |
| Ulreich, Daniel 2021-04-08 | 32 | 4 | 32 | 7 | 1,17 |
| Ulreich, Daniel 2021-04-08 | 33 | 8 | 33 | 21 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 33 | 24 | 34 | 5 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 34 | 8 | 34 | 12 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 35 | 25 | 36 | 12 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 36 | 15 | 36 | 17 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 37 | 3 | 37 | 9 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 40 | 5 | 40 | 18 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 42 | 24 | 43 | 13 | |
| Ulreich, Daniel 2021-04-08 | 43 | 16 | 43 | 25 | |
| Ulreich, Daniel 2021-04-08 | 44 | 18 | 45 | 3 | |
| Ulreich, Daniel 2021-04-08 | 45 | 6 | 45 | 8 | |
| Ulreich, Daniel 2021-04-08 | 46 | 18 | 47 | 6 | 1, 2, 3, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 47 | 20 | 48 | 8 | 1, 3, 5, 12, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 48 | 11 | 48 | 22 | 1, 3, 5, 12, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 51 | 17 | 51 | 21 | 1, 3, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 51 | 22 | 52 | 11 | 1, 3, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 52 | 14 | 52 | 23 | 1, 3, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 53 | 2 | 53 | 4 | 1, 3, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 55 | 15 | 55 | 20 | 1, 3, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 55 | 24 | 56 | 6 | 1, 3, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 56 | 9 | 56 | 11 | 1, 3, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 57 | 9 | 57 | 14 | 1, 3, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 57 | 17 | 58 | 10 | 1, 3, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 58 | 14 | 58 | 22 | 1, 3, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 59 | 2 | 59 | 3 | 1, 3, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 59 | 19 | 60 | 6 | 1, 3, 5, 15, 17, 23, MIL1 |
| Ulreich, Daniel 2021-04-08 | 60 | 9 | 60 | 14 | 1, 3, 5, 15, 17, 23, MIL1 |
| Ulreich, Daniel 2021-04-08 | 60 | 18 | 60 | 19 | 1, 3, 5, 15, 17, 23, MIL1 |
| Ulreich, Daniel 2021-04-08 | 62 | 5 | 62 | 10 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 62 | 14 | 62 | 16 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 64 | 2 | 64 | 7 | 1, 3, 5, 12, 15, 17 |

| | | | | |
|---|---|---|---|---|
| Ulreich, Daniel 2021-04-08 | 64 | 24 | 65 | 10 | 1, 3, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 65 | 21 | 65 | 25 | 1, 3, 5, 15, 17, incomplete |
| Ulreich, Daniel 2021-04-08 | 66 | 5 | 66 | 9 | 1, 3, 5, 15, 17, |
| Ulreich, Daniel 2021-04-08 | 69 | 8 | 69 | 24 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 71 | 16 | 71 | 23 | 1, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 72 | 8 | 72 | 14 | 1, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 72 | 17 | 72 | 25 | 1, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 73 | 25 | 74 | 8 | 1, 5, 8, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 74 | 12 | 74 | 15 | 1, 5, 8, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 74 | 24 | 75 | 6 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 75 | 9 | 75 | 19 | 1, 3, 17 |
| Ulreich, Daniel 2021-04-08 | 75 | 22 | 76 | 5 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 76 | 8 | 76 | 9 | |
| Ulreich, Daniel 2021-04-08 | 79 | 17 | 79 | 19 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 79 | 22 | 79 | 23 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 80 | 25 | 81 | 5 | 1, 3, 5, 12, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 81 | 9 | 81 | 24 | 1, 3, 5, 12, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 82 | 3 | 82 | 11 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 82 | 20 | 82 | 24 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 83 | 3 | 83 | 9 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 83 | 12 | 83 | 13 | |
| Ulreich, Daniel 2021-04-08 | 83 | 19 | 83 | 22 | 1, 5, 6, 17 |
| Ulreich, Daniel 2021-04-08 | 83 | 25 | 84 | 6 | 1, 5, 12, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 84 | 10 | 84 | 20 | 1, 5, 6, 12, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 85 | 7 | 85 | 12 | |
| Ulreich, Daniel 2021-04-08 | 86 | 18 | 86 | 25 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 87 | 2 | 87 | 6 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 87 | 9 | 87 | 15 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 87 | 19 | 88 | 3 | 1, 5, 12, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 88 | 7 | 88 | 10 | |
| Ulreich, Daniel 2021-04-08 | 89 | 17 | 89 | 21 | 1, 5, 12, 17 |
| Ulreich, Daniel 2021-04-08 | 89 | 24 | 90 | 8 | 1, 5, 12, 17 |
| Ulreich, Daniel 2021-04-08 | 90 | 11 | 90 | 16 | |
| Ulreich, Daniel 2021-04-08 | 92 | 10 | 93 | 9 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 93 | 15 | 93 | 17 | 1, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 93 | 20 | 93 | 25 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 100 | 20 | 100 | 23 | 1, 6, 17 |
| Ulreich, Daniel 2021-04-08 | 101 | 3 | 101 | 10 | 1, 6, 17 |
| Ulreich, Daniel 2021-04-08 | 101 | 14 | 101 | 20 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 101 | 24 | 102 | 4 | 1, 6, 17 |
| Ulreich, Daniel 2021-04-08 | 102 | 7 | 102 | 12 | 1, 6, 17 |
| Ulreich, Daniel 2021-04-08 | 102 | 15 | 102 | 19 | 1, 6, 17 |
| Ulreich, Daniel 2021-04-08 | 102 | 22 | 103 | 4 | 1, 6, 17 |
| Ulreich, Daniel 2021-04-08 | 103 | 7 | 103 | 15 | 1, 6, 17 |
| Ulreich, Daniel 2021-04-08 | 103 | 18 | 104 | 2 | 1, 6, 17 |
| Ulreich, Daniel 2021-04-08 | 106 | 14 | 106 | 20 | 1, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 106 | 23 | 107 | 9 | 1, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 107 | 12 | 107 | 21 | 1, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 107 | 24 | 108 | 4 | 1, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 108 | 7 | 108 | 8 | 1, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 108 | 11 | 108 | 23 | 1, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 109 | 2 | 109 | 4 | 1, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 109 | 13 | 109 | 16 | 1, 5, 15, 17 |

Ulreich, Daniel 2021-04-08 (Sag

| | | | | | |
|---|---|---|---|---|---|
| Ulreich, Daniel 2021-04-08 | 109 | 19 | 109 | 22 | |
| Ulreich, Daniel 2021-04-08 | 111 | 6 | 111 | 8 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 111 | 11 | 111 | 12 | |
| Ulreich, Daniel 2021-04-08 | 111 | 20 | 111 | 24 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 112 | 3 | 112 | 6 | |
| Ulreich, Daniel 2021-04-08 | 112 | 14 | 112 | 16 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 112 | 19 | 112 | 24 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 113 | 3 | 113 | 4 | |
| Ulreich, Daniel 2021-04-08 | 115 | 12 | 116 | 2 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 118 | 5 | 118 | 12 | 1, 5, 12, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 118 | 15 | 118 | 19 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 118 | 22 | 119 | 5 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 119 | 8 | 119 | 13 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 119 | 16 | 119 | 22 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 119 | 25 | 120 | 15 | 1, 2, 3, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 120 | 18 | 120 | 20 | |
| Ulreich, Daniel 2021-04-08 | 121 | 16 | 121 | 20 | 1, 5, 6, 17 |
| Ulreich, Daniel 2021-04-08 | 121 | 23 | 122 | 11 | 1, 5, 6, 17 |
| Ulreich, Daniel 2021-04-08 | 122 | 22 | 123 | 4 | |
| | | | | | 1, 2, 4, 5, 12, 13, 15, 19; Object as this representation by Counsel is factually incorrect |
| Ulreich, Daniel 2021-04-08 | 123 | 20 | 124 | 6 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 132 | 13 | 132 | 17 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 132 | 22 | 133 | 4 | |
| Ulreich, Daniel 2021-04-08 | 133 | 7 | 133 | 20 | |
| Ulreich, Daniel 2021-04-08 | 133 | 23 | 134 | 2 | |
| Ulreich, Daniel 2021-04-08 | 134 | 20 | 134 | 24 | |
| Ulreich, Daniel 2021-04-08 | 135 | 3 | 135 | 25 | |
| Ulreich, Daniel 2021-04-08 | 136 | 5 | 136 | 15 | |
| Ulreich, Daniel 2021-04-08 | 137 | 24 | 138 | 12 | |
| Ulreich, Daniel 2021-04-08 | 140 | 11 | 140 | 15 | 1, 12, 17 |
| Ulreich, Daniel 2021-04-08 | 140 | 18 | 140 | 24 | 1, 12, 17 |
| Ulreich, Daniel 2021-04-08 | 141 | 3 | 141 | 8 | 1, 12, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 141 | 11 | 141 | 14 | 1, 12, 17 |
| Ulreich, Daniel 2021-04-08 | 141 | 17 | 141 | 23 | |
| Ulreich, Daniel 2021-04-08 | 142 | 2 | 142 | 10 | |
| Ulreich, Daniel 2021-04-08 | 142 | 18 | 142 | 21 | |
| Ulreich, Daniel 2021-04-08 | 142 | 24 | 143 | 8 | 1, 12, 17 |
| Ulreich, Daniel 2021-04-08 | 143 | 20 | 143 | 23 | |
| Ulreich, Daniel 2021-04-08 | 144 | 2 | 144 | 8 | |
| Ulreich, Daniel 2021-04-08 | 144 | 11 | 144 | 14 | |
| Ulreich, Daniel 2021-04-08 | 144 | 17 | 144 | 17 | |
| Ulreich, Daniel 2021-04-08 | 145 | 3 | 145 | 9 | |
| Ulreich, Daniel 2021-04-08 | 145 | 12 | 145 | 14 | |
| Ulreich, Daniel 2021-04-08 | 145 | 18 | 145 | 21 | |
| Ulreich, Daniel 2021-04-08 | 145 | 24 | 146 | 6 | |
| Ulreich, Daniel 2021-04-08 | 146 | 10 | 146 | 13 | |
| Ulreich, Daniel 2021-04-08 | 146 | 24 | 147 | 5 | 1, 5, 12, 17, 23, MIL1 |
| Ulreich, Daniel 2021-04-08 | 147 | 9 | 147 | 14 | 1, 5, 12, 17, 23, MIL1 |
| Ulreich, Daniel 2021-04-08 | 147 | 18 | 147 | 18 | |
| Ulreich, Daniel 2021-04-08 | 148 | 5 | 148 | 10 | |
| Ulreich, Daniel 2021-04-08 | 148 | 13 | 148 | 22 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 155 | 14 | 155 | 21 | 1, 5, 17 |

| | | | | | |
|---|---|---|---|---|---|
| Ulreich, Daniel 2021-04-08 | 155 | 24 | 156 | 2 | |
| Ulreich, Daniel 2021-04-08 | 157 | 11 | 157 | 15 | |
| Ulreich, Daniel 2021-04-08 | 157 | 19 | 157 | 22 | |
| Ulreich, Daniel 2021-04-08 | 159 | 7 | 159 | 15 | 1, 5, 12, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 160 | 4 | 160 | 8 | |
| Ulreich, Daniel 2021-04-08 | 160 | 11 | 160 | 16 | |
| Ulreich, Daniel 2021-04-08 | 160 | 19 | 160 | 25 | |
| Ulreich, Daniel 2021-04-08 | 161 | 6 | 161 | 14 | 1, 3, 17, 20 |
| Ulreich, Daniel 2021-04-08 | 161 | 18 | 161 | 21 | 1, 3, 17, 20 |
| Ulreich, Daniel 2021-04-08 | 161 | 25 | 162 | 2 | 1, 3, 17, 20 |
| Ulreich, Daniel 2021-04-08 | 162 | 11 | 162 | 14 | |
| Ulreich, Daniel 2021-04-08 | 162 | 16 | 162 | 21 | |
| Ulreich, Daniel 2021-04-08 | 162 | 25 | 163 | 11 | |
| Ulreich, Daniel 2021-04-08 | 163 | 22 | 164 | 2 | 1, 3, 17, 20 |
| Ulreich, Daniel 2021-04-08 | 164 | 7 | 164 | 14 | 1, 3, 17, 20 |
| Ulreich, Daniel 2021-04-08 | 164 | 19 | 164 | 23 | |
| Ulreich, Daniel 2021-04-08 | 165 | 12 | 165 | 15 | 1, 5, 12, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 165 | 18 | 165 | 19 | |
| Ulreich, Daniel 2021-04-08 | 166 | 15 | 166 | 22 | |
| Ulreich, Daniel 2021-04-08 | 167 | 4 | 167 | 14 | |
| Ulreich, Daniel 2021-04-08 | 167 | 19 | 167 | 21 | |
| Ulreich, Daniel 2021-04-08 | 170 | 20 | 170 | 22 | 19 |
| Ulreich, Daniel 2021-04-08 | 174 | 2 | 174 | 6 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 174 | 9 | 174 | 10 | |
| Ulreich, Daniel 2021-04-08 | 175 | 4 | 175 | 6 | 1, 2, 3, 5, 15, 17 |
| Ulreich, Daniel 2021-04-08 | 175 | 9 | 175 | 11 | |
| Ulreich, Daniel 2021-04-08 | 175 | 22 | 176 | 2 | 1, 2, 3, 5, 12, 17 |
| Ulreich, Daniel 2021-04-08 | 176 | 6 | 176 | 8 | 1, 2, 3, 5, 12, 17 |
| Ulreich, Daniel 2021-04-08 | 176 | 17 | 177 | 10 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 181 | 18 | 181 | 22 | |
| Ulreich, Daniel 2021-04-08 | 182 | 2 | 182 | 3 | |
| Ulreich, Daniel 2021-04-08 | 182 | 13 | 182 | 18 | |
| Ulreich, Daniel 2021-04-08 | 182 | 22 | 182 | 23 | |
| Ulreich, Daniel 2021-04-08 | 183 | 7 | 183 | 8 | |
| Ulreich, Daniel 2021-04-08 | 183 | 11 | 183 | 24 | 1, 3, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 184 | 3 | 184 | 7 | 1, 2, 3, 5, 6, 17, 20 |
| Ulreich, Daniel 2021-04-08 | 184 | 10 | 184 | 11 | 1, 2, 3, 5, 6, 17, 20 |
| Ulreich, Daniel 2021-04-08 | 184 | 16 | 184 | 19 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 184 | 22 | 184 | 24 | |
| Ulreich, Daniel 2021-04-08 | 185 | 13 | 185 | 17 | 1, 5, 17, 20 |
| Ulreich, Daniel 2021-04-08 | 185 | 21 | 186 | 2 | 1, 5, 17, 20 |
| Ulreich, Daniel 2021-04-08 | 186 | 6 | 186 | 7 | |
| Ulreich, Daniel 2021-04-08 | 188 | 10 | 188 | 12 | 1, 5, 17, 23, MIL1, DAUB |
| Ulreich, Daniel 2021-04-08 | 188 | 15 | 189 | 3 | 1, 5, 17, 23, MIL1, DAUB |
| Ulreich, Daniel 2021-04-08 | 189 | 6 | 189 | 16 | 1, 5, 17, 23, MIL1, DAUB |
| Ulreich, Daniel 2021-04-08 | 189 | 19 | 189 | 23 | 1, 5, 17, 23, MIL1, DAUB |
| Ulreich, Daniel 2021-04-08 | 190 | 2 | 190 | 4 | 1, 5, 17, 23, MIL1, DAUB |
| Ulreich, Daniel 2021-04-08 | 192 | 20 | 193 | 5 | 1, 5, 12, 17 |
| Ulreich, Daniel 2021-04-08 | 193 | 8 | 193 | 9 | |
| Ulreich, Daniel 2021-04-08 | 194 | 9 | 194 | 13 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 194 | 16 | 194 | 18 | |
| Ulreich, Daniel 2021-04-08 | 195 | 3 | 195 | 7 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 195 | 11 | 195 | 15 | 1, 5, 17 |

| Ulreich, Daniel 2021-04-08 | 195 | 19 | 195 | 24 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 196 | 4 | 196 | 9 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 196 | 13 | 196 | 24 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 197 | 3 | 197 | 4 | |
| Ulreich, Daniel 2021-04-08 | 197 | 13 | 197 | 19 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 197 | 23 | 197 | 25 | |
| Ulreich, Daniel 2021-04-08 | 198 | 12 | 198 | 17 | 1, 2, 3, 5, 17, 23, MIL1 |
| Ulreich, Daniel 2021-04-08 | 198 | 20 | 199 | 2 | 1, 2, 3, 5, 17, 23, MIL1 |
| Ulreich, Daniel 2021-04-08 | 199 | 5 | 199 | 10 | 1, 2, 3, 5, 17, 23, MIL1 |
| Ulreich, Daniel 2021-04-08 | 199 | 14 | 199 | 16 | |
| Ulreich, Daniel 2021-04-08 | 199 | 19 | 199 | 21 | 1, 2, 3, 5, 17, 23, MIL1 |
| Ulreich, Daniel 2021-04-08 | 199 | 25 | 200 | 7 | 1, 2, 3, 5, 17, 23, MIL1 |
| Ulreich, Daniel 2021-04-08 | 200 | 11 | 200 | 12 | |
| Ulreich, Daniel 2021-04-08 | 201 | 15 | 201 | 22 | |
| Ulreich, Daniel 2021-04-08 | 201 | 25 | 202 | 7 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 202 | 10 | 202 | 21 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 202 | 24 | 203 | 3 | |
| Ulreich, Daniel 2021-04-08 | 203 | 6 | 203 | 9 | |
| Ulreich, Daniel 2021-04-08 | 203 | 12 | 203 | 12 | |
| Ulreich, Daniel 2021-04-08 | 204 | 25 | 205 | 11 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 205 | 14 | 205 | 22 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 208 | 20 | 209 | 9 | 1, 2, 3, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 209 | 12 | 209 | 19 | 1, 2, 3, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 210 | 3 | 210 | 5 | 1, 2, 3, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 210 | 8 | 210 | 15 | 1, 2, 3, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 210 | 18 | 211 | 5 | 1, 2, 3, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 211 | 8 | 211 | 10 | 1, 2, 3, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 213 | 2 | 213 | 6 | 1, 2, 3, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 213 | 10 | 213 | 12 | |
| Ulreich, Daniel 2021-04-08 | 213 | 16 | 213 | 19 | 1, 2, 3, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 213 | 23 | 214 | 7 | 1, 2, 3, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 221 | 5 | 221 | 14 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 221 | 17 | 221 | 21 | |
| Ulreich, Daniel 2021-04-08 | 225 | 2 | 225 | 5 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 225 | 10 | 225 | 18 | 1, 5, 17 |
| Ulreich, Daniel 2021-04-08 | 225 | 21 | 225 | 21 | |
| Ulreich, Daniel 2021-04-08 | 226 | 4 | 226 | 6 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 226 | 9 | 226 | 10 | |
| Ulreich, Daniel 2021-04-08 | 227 | 14 | 227 | 20 | 1, 17 |
| Ulreich, Daniel 2021-04-08 | 227 | 23 | 228 | 7 | 1, 5, 12, 17 |
| Ulreich, Daniel 2021-04-08 | 228 | 10 | 228 | 10 | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Ulreich, Daniel 2021-04-08 | 5 | 20 | 5 | 22 | 5:13-19 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 8 | 12 | 8 | 19 | e.g., 10:3-7; 16:22-25; 20:13-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 8 | 20 | 8 | 23 | e.g., 8:12-19; 10:3-7; 16:22-25; 20:13-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 10 | 3 | 10 | 7 | e.g., 8:12-19; 16:22-25; 20:13-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 16 | 22 | 16 | 25 | e.g., 8:12-19; 10:3-7; 16:22-25; 20:13-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 17 | 12 | 17 | 16 | e.g., 8:12-19; 10:3-7; 16:22-25; 20:13-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 18 | 4 | 18 | 16 | e.g., 8:12-19; 10:3-7; 16:22-25; 20:13-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 18 | 19 | 18 | 20 | e.g., 8:12-19; 10:3-7; 16:22-25; 20:13-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 19 | 7 | 19 | 14 | e.g., 8:12-19; 10:3-7; 16:22-25; 18:4-16; 20:13-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 21 | 7 | 21 | 20 | 20:13-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 22 | 3 | 22 | 8 | 20:13-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 22 | 20 | 22 | 24 | 1, 2, 3, 5, 17 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 22 | 25 | 23 | 7 | 22:20-24; 23:8-15 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 24 | 2 | 24 | 5 | 22:20-24; 23:8-25 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 26 | 25 | 27 | 4 | 26:11-24; 27:10-28:1 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 27 | 7 | 27 | 9 | 26:11-24; 27:10-28:1 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 28 | 18 | 28 | 25 | 27:10-28:9 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 29 | 2 | 29 | 6 | 27:10-28:9 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 31 | 10 | 31 | 12 | e.g., 29:24-31:9; 31;19-32:7; 33:8-34:5 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 31 | 15 | 31 | 18 | e.g., 29:24-31:9; 31;19-32:7; 33:8-34:5 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 32 | 20 | 32 | 22 | e.g., 29:24-31:9; 31;19-32:7; 33:8-34:5 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 32 | 25 | 33 | 3 | e.g., 29:24-31:9; 31;19-32:7; 33:8-34:5 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 34 | 23 | 35 | 3 | e.g., 29:24-31:9; 31;19-32:7; 33:8-34:5 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 35 | 6 | 35 | 9 | e.g., 29:24-31:9; 31;19-32:7; 33:8-34:5 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 37 | 14 | 37 | 18 | 44:18-45:8 | Sage Counter Designations |
|  | 38 | 4 | 38 | 5 | e.g., 29:24-31:9; 31;19-32:7; 33:8-34:5 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 38 | 8 | 38 | 10 | e.g., 29:24-31:9; 31;19-32:7; 33:8-34:5 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 41 | 3 | 41 | 9 | 40:5-18 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 41 | 12 | 41 | 14 | 40:5-18 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 45 | 18 | 45 | 20 | 44:18-45:8 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 45 | 23 | 45 | 25 | 44:18-45:8 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 46 | 2 | 46 | 3 | 44:18-45:8 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 46 | 6 | 46 | 8 | 44:18-45:8 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 46 | 9 | 46 | 12 | 46:18-47:6 | Sage Contingent |
| Ulreich, Daniel 2021-04-08 | 46 | 16 | 46 | 17 | 46:18-47:6 | Sage Contingent |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Ulreich, Daniel 2021-04-08 | 50 | 6 | 50 | 9 | e.g., 8:12-19; 10:3-7; 16:22-25; 18:4-20; 20:13-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 50 | 12 | 50 | 13 | e.g., 8:12-19; 10:3-7; 16:22-25; 18:4-20; 20:13-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 50 | 14 | 50 | 18 | e.g., 8:12-19; 10:3-7; 16:22-25; 18:4-20; 20:13-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 50 | 22 | 50 | 25 | e.g., 8:12-19; 10:3-7; 16:22-25; 18:4-20; 20:13-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 51 | 11 | 51 | 14 | 51:17-52:18 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 56 | 21 | 56 | 25 | 58:9-59:3 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 57 | 5 | 57 | 8 | 58:9-59:3 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 61 | 2 | 61 | 5 | 59:19-60:19 | Sage Contingent |
| Ulreich, Daniel 2021-04-08 | 61 | 8 | 61 | 9 | 59:19-60:19 | Sage Contingent |
| Ulreich, Daniel 2021-04-08 | 61 | 18 | 61 | 22 | 59:19-60:19 | Sage Contingent |
| Ulreich, Daniel 2021-04-08 | 62 | 2 | 62 | 4 | 59:19-60:19 | Sage Contingent |
| Ulreich, Daniel 2021-04-08 | 64 | 17 | 64 | 19 | 64:2-7 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 64 | 22 | 64 | 23 | 64:2-7 | Sage Contingent |
| Ulreich, Daniel 2021-04-08 | 65 | 19 | 65 | 20 | 65:21-25 | Sage Contingent |
| Ulreich, Daniel 2021-04-08 | 66 | 10 | 66 | 13 | 65:21-66:9 | Sage Contingent |
| Ulreich, Daniel 2021-04-08 | 66 | 16 | 66 | 18 | 65:21-66:9 | Sage Contingent |
| Ulreich, Daniel 2021-04-08 | 67 | 17 | 67 | 20 | 65:21-66:9 | Sage Contingent |
| Ulreich, Daniel 2021-04-08 | 67 | 24 | 67 | 25 | 65:21-66:9 | Sage Contingent |
| Ulreich, Daniel 2021-04-08 | 68 | 20 | 68 | 23 | e.g., 8:12-19; 10:3-7; 16:22-25; 18:4-20; 20:13-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 69 | 3 | 69 | 7 | e.g., 8:12-19; 10:3-7; 16:22-25; 18:4-20; 20:13-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 70 | 17 | 70 | 21 | 71:16-72:25 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 70 | 25 | 71 | 1 | 71:16-72:25 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 71 | 24 | 71 | 25 | 71:16-23 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 72 | 2 | 72 | 6 | 71:16-23 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 76 | 10 | 76 | 23 | 74:24-76:9 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 77 | 2 | 77 | 3 | 74:24-76:9 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 79 | 9 | 79 | 11 | 74:24-76:9 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 79 | 14 | 79 | 16 | 74:24-76:9 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 80 | 10 | 80 | 13 | 74:24-76:9 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 80 | 16 | 80 | 21 | 74:24-76:9 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 80 | 24 | 80 | 24 | 74:24-76:9 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 94 | 15 | 94 | 25 | 92:10-93:25 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 95 | 2 | 95 | 2 | 92:10-93:25 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 98 | 19 | 98 | 25 |  | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 99 | 2 | 99 | 2 |  | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 99 | 5 | 99 | 10 |  | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 99 | 14 | 99 | 21 |  | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 100 | 12 | 100 | 14 | 100:20-104:2 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 100 | 17 | 100 | 19 | 100:20-104:2 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 105 | 14 | 105 | 18 | 103:12-104:2 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 105 | 22 | 105 | 25 | 103:12-104:2 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 106 | 4 | 106 | 8 | 103:12-104:2 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 106 | 9 | 106 | 13 | 103:12-104:2 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 113 | 5 | 113 | 7 | e.g., 111:6-113:4 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 113 | 10 | 113 | 14 | e.g., 111:6-113:4 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 113 | 17 | 113 | 17 | e.g., 111:6-113:4 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Ulreich, Daniel 2021-04-08 | 117 | 9 | 117 | 12 | e.g., 115:12-116:2 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 124 | 16 | 124 | 24 | e.g., 122:22-123:4; 123:20-124:6 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 125 | 3 | 125 | 7 | e.g., 122:22-123:4; 123:20-124:6 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 125 | 10 | 125 | 20 | e.g., 122:22-123:4; 123:20-124:6 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 125 | 23 | 125 | 24 | e.g., 122:22-123:4; 123:20-124:6 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 127 | 6 | 127 | 12 | e.g., 122:22-123:4; 123:20-124:6 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 127 | 15 | 127 | 16 | e.g., 122:22-123:4; 123:20-124:6 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 128 | 3 | 128 | 9 | | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 138 | 13 | 138 | 17 | e.g., 132:13-134:2; 134:20-136:15; 137:24-138:12 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 138 | 23 | 138 | 25 | e.g., 132:13-134:2; 134:20-136:15; 137:24-138:12 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 139 | 2 | 139 | 11 | e.g., 132:13-134:2; 134:20-136:15; 137:24-138:12 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 139 | 12 | 139 | 13 | e.g., 132:13-134:2; 134:20-136:15; 137:24-138:12 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 139 | 16 | 139 | 18 | e.g., 132:13-134:2; 134:20-136:15; 137:24-138:12 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 139 | 19 | 139 | 23 | e.g., 132:13-134:2; 134:20-136:15; 137:24-138:12 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 143 | 9 | 143 | 19 | | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 145 | 15 | 145 | 17 | 145:3-13 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 149 | 9 | 149 | 11 | 148:13-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 149 | 15 | 149 | 17 | 148:13-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 156 | 17 | 156 | 20 | e.g., 132:13-134:2; 134:20-136:15; 137:24-138:12; 140:11-142:10; 142:18-144:17; 145:3-146:13;146:24-147:18;148:5-148:22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 156 | 24 | 156 | 25 | e.g., 132:13-134:2; 134:20-136:15; 137:24-138:12; 140:11-142:10; 142:18-144:17; 145:3-146:13;146:24-147:18;148:5-148:22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 157 | 2 | 157 | 6 | e.g., 132:13-134:2; 134:20-136:15; 137:24-138:12; 140:11-142:10; 142:18-144:17; 145:3-146:13;146:24-147:18;148:5-148:22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 157 | 10 | 157 | 10 | e.g., 132:13-134:2; 134:20-136:15; 137:24-138:12; 140:11-142:10; 142:18-144:17; 145:3-146:13;146:24-147:18;148:5-148:22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 157 | 23 | 158 | 2 | 157:11-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 158 | 6 | 158 | 7 | 157:11-22 | Sage Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Ulreich, Daniel 2021-04-08 | 158 | 8 | 158 | 13 | 157:11-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 158 | 18 | 158 | 19 | 157:11-22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 161 | 4 | 161 | 5 | | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 172 | 20 | 173 | 2 | 174:2-10 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 173 | 5 | 173 | 9 | 174:2-10 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 173 | 12 | 173 | 17 | 174:2-10 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 177 | 11 | 177 | 14 | 176:17-177:10 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 179 | 5 | 179 | 10 | | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 179 | 13 | 179 | 14 | | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 186 | 8 | 186 | 12 | e.g., 185:13-186:7 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 186 | 17 | 186 | 17 | e.g., 185:13-186:7 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 186 | 25 | 186 | 25 | e.g., 185:13-186:7 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 187 | 2 | 187 | 4 | e.g., 185:13-186:7 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 187 | 8 | 187 | 10 | e.g., 185:13-186:7 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 190 | 13 | 190 | 15 | 188:10-190:4 | Sage Contingent |
| Ulreich, Daniel 2021-04-08 | 190 | 18 | 190 | 19 | 188:10-190:4 | Sage Contingent |
| Ulreich, Daniel 2021-04-08 | 190 | 20 | 190 | 25 | 188:10-190:4 | Sage Contingent |
| Ulreich, Daniel 2021-04-08 | 191 | 6 | 191 | 8 | 188:10-190:4 | Sage Contingent |
| Ulreich, Daniel 2021-04-08 | 191 | 22 | 192 | 3 | 188:10-190:4 | Sage Contingent |
| Ulreich, Daniel 2021-04-08 | 192 | 8 | 192 | 14 | 188:10-190:4 | Sage Contingent |
| Ulreich, Daniel 2021-04-08 | 193 | 22 | 193 | 25 | 194:9-13 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 194 | 4 | 194 | 6 | 194:9-13 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 194 | 7 | 194 | 8 | 194:9-13 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 194 | 19 | 194 | 21 | | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 194 | 25 | 195 | 2 | | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 206 | 6 | 206 | 9 | e.g., 204:25-205:22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 206 | 13 | 206 | 14 | e.g., 204:25-205:22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 207 | 8 | 207 | 13 | e.g., 204:25-205:22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 207 | 16 | 207 | 18 | e.g., 204:25-205:22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 207 | 19 | 207 | 23 | e.g., 204:25-205:22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 209 | 20 | 209 | 25 | | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 211 | 11 | 211 | 12 | | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 211 | 15 | 211 | 18 | | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 211 | 19 | 211 | 21 | | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 211 | 25 | 212 | 3 | | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 219 | 16 | 219 | 19 | e.g., 132:13-134:2; 134:20-136:15; 137:24-138:12; 140:11-142:10; 142:18-144:17; 145:3-146:13:146:24-147:18:148:5-148:22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 219 | 22 | 219 | 24 | e.g., 132:13-134:2; 134:20-136:15; 137:24-138:12; 140:11-142:10; 142:18-144:17; 145:3-146:13:146:24-147:18:148:5-148:22 | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 230 | 8 | 230 | 11 | | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 230 | 14 | 230 | 14 | | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 231 | 5 | 231 | 8 | | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 231 | 11 | 231 | 12 | | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 231 | 21 | 231 | 23 | | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 232 | 2 | 232 | 3 | | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 232 | 7 | 232 | 8 | | Sage Counter Designations |

Ulreich, Daniel 2021-04-08 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Ulreich, Daniel 2021-04-08 | 233 | 9 | 233 | 13 | | Sage Counter Designations |
| Ulreich, Daniel 2021-04-08 | 233 | 16 | 233 | 20 | | Sage Counter Designations |

Ulreich, Daniel 2023-04-13 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Ulreich, Daniel 2023-04-13 | 5 | 3 | 5 | 7 | |
| Ulreich, Daniel 2023-04-13 | 9 | 3 | 9 | 5 | 1, 5, 17 |
| Ulreich, Daniel 2023-04-13 | 9 | 11 | 9 | 12 | |
| Ulreich, Daniel 2023-04-13 | 10 | 5 | 10 | 8 | |
| Ulreich, Daniel 2023-04-13 | 10 | 23 | 10 | 24 | 1, 5, 17, MIL1, DAUB |
| Ulreich, Daniel 2023-04-13 | 11 | 3 | 11 | 6 | |
| Ulreich, Daniel 2023-04-13 | 11 | 8 | 11 | 10 | 1, 5, 17, MIL1, DAUB |
| Ulreich, Daniel 2023-04-13 | 11 | 13 | 11 | 14 | |
| Ulreich, Daniel 2023-04-13 | 11 | 16 | 11 | 24 | 1, 5, 17, MIL1, DAUB |
| Ulreich, Daniel 2023-04-13 | 14 | 15 | 14 | 17 | 1, 5, 17, MIL1, DAUB |
| Ulreich, Daniel 2023-04-13 | 14 | 21 | 14 | 23 | 1, 5, 17, MIL1, DAUB |
| Ulreich, Daniel 2023-04-13 | 15 | 1 | 15 | 5 | 1, 5, 17, MIL1, DAUB |
| Ulreich, Daniel 2023-04-13 | 15 | 8 | 15 | 10 | 1, 5, 17, MIL1, DAUB |
| Ulreich, Daniel 2023-04-13 | 15 | 12 | 15 | 14 | 1, 5, 17, MIL1, DAUB |
| Ulreich, Daniel 2023-04-13 | 15 | 18 | 15 | 18 | 1, 5, 17, MIL1, DAUB |
| Ulreich, Daniel 2023-04-13 | 15 | 20 | 15 | 23 | |
| Ulreich, Daniel 2023-04-13 | 16 | 13 | 16 | 16 | 1, 17, 25 |
| Ulreich, Daniel 2023-04-13 | 18 | 15 | 18 | 18 | |
| Ulreich, Daniel 2023-04-13 | 19 | 9 | 19 | 10 | |
| Ulreich, Daniel 2023-04-13 | 19 | 13 | 19 | 15 | |
| Ulreich, Daniel 2023-04-13 | 19 | 17 | 19 | 22 | |
| Ulreich, Daniel 2023-04-13 | 23 | 4 | 23 | 10 | 1, 17, 25 |
| Ulreich, Daniel 2023-04-13 | 26 | 8 | 26 | 11 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 26 | 14 | 26 | 16 | |
| Ulreich, Daniel 2023-04-13 | 29 | 11 | 29 | 13 | |
| Ulreich, Daniel 2023-04-13 | 29 | 18 | 29 | 21 | 1, 2, 17 |
| Ulreich, Daniel 2023-04-13 | 30 | 8 | 30 | 10 | |
| Ulreich, Daniel 2023-04-13 | 30 | 12 | 30 | 14 | 1, 2, 17 |
| Ulreich, Daniel 2023-04-13 | 30 | 17 | 30 | 17 | |
| Ulreich, Daniel 2023-04-13 | 30 | 19 | 31 | 4 | 1, 2, 17 |
| Ulreich, Daniel 2023-04-13 | 37 | 12 | 37 | 16 | 1, 17, 25 |
| Ulreich, Daniel 2023-04-13 | 47 | 19 | 47 | 23 | 1, 17, 25 |
| Ulreich, Daniel 2023-04-13 | 47 | 24 | 48 | 1 | 1, 17, 25 |
| Ulreich, Daniel 2023-04-13 | 48 | 4 | 48 | 5 | |
| Ulreich, Daniel 2023-04-13 | 48 | 7 | 48 | 8 | 1, 17, 25 |
| Ulreich, Daniel 2023-04-13 | 50 | 12 | 50 | 14 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 50 | 19 | 50 | 19 | |
| Ulreich, Daniel 2023-04-13 | 50 | 21 | 50 | 24 | |
| Ulreich, Daniel 2023-04-13 | 51 | 4 | 51 | 4 | |
| Ulreich, Daniel 2023-04-13 | 51 | 6 | 51 | 9 | |
| Ulreich, Daniel 2023-04-13 | 60 | 24 | 61 | 5 | |
| Ulreich, Daniel 2023-04-13 | 61 | 10 | 61 | 10 | |
| Ulreich, Daniel 2023-04-13 | 61 | 21 | 61 | 24 | |
| Ulreich, Daniel 2023-04-13 | 62 | 4 | 62 | 5 | |
| Ulreich, Daniel 2023-04-13 | 62 | 7 | 62 | 11 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 62 | 22 | 63 | 5 | 1, 17, 19 |
| Ulreich, Daniel 2023-04-13 | 63 | 10 | 63 | 15 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 63 | 16 | 63 | 18 | 1, 5, 17 |
| Ulreich, Daniel 2023-04-13 | 63 | 21 | 63 | 22 | |
| Ulreich, Daniel 2023-04-13 | 63 | 24 | 64 | 7 | 1, 5, 17 |
| Ulreich, Daniel 2023-04-13 | 64 | 14 | 64 | 18 | 1, 17, 25 |

| | | | | |
|---|---|---|---|---|
| Ulreich, Daniel 2023-04-13 | 80 | 8 | 80 | 11 | |
| Ulreich, Daniel 2023-04-13 | 80 | 19 | 80 | 20 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 80 | 24 | 80 | 24 | |
| Ulreich, Daniel 2023-04-13 | 81 | 2 | 81 | 9 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 81 | 10 | 81 | 13 | |
| Ulreich, Daniel 2023-04-13 | 82 | 9 | 82 | 18 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 97 | 21 | 98 | 1 | |
| Ulreich, Daniel 2023-04-13 | 98 | 16 | 98 | 22 | 1, 5, 12, 15, 17, 19, Incorrect representation by Counsel |
| Ulreich, Daniel 2023-04-13 | 99 | 2 | 99 | 2 | |
| Ulreich, Daniel 2023-04-13 | 99 | 4 | 99 | 9 | |
| Ulreich, Daniel 2023-04-13 | 105 | 8 | 105 | 13 | |
| Ulreich, Daniel 2023-04-13 | 105 | 22 | 106 | 12 | 1, 12, 17, MIL1, DAUB |
| Ulreich, Daniel 2023-04-13 | 112 | 18 | 112 | 24 | |
| Ulreich, Daniel 2023-04-13 | 113 | 11 | 113 | 21 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 114 | 9 | 114 | 10 | |
| Ulreich, Daniel 2023-04-13 | 114 | 12 | 115 | 3 | 1, 5, 17 |
| Ulreich, Daniel 2023-04-13 | 125 | 10 | 125 | 12 | |
| Ulreich, Daniel 2023-04-13 | 125 | 17 | 125 | 21 | |
| Ulreich, Daniel 2023-04-13 | 126 | 3 | 126 | 6 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 126 | 16 | 127 | 3 | 1, 5, 17 |
| Ulreich, Daniel 2023-04-13 | 127 | 7 | 127 | 9 | |
| Ulreich, Daniel 2023-04-13 | 127 | 11 | 127 | 20 | |
| Ulreich, Daniel 2023-04-13 | 128 | 3 | 128 | 16 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 128 | 19 | 128 | 23 | |
| Ulreich, Daniel 2023-04-13 | 129 | 1 | 129 | 7 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 129 | 8 | 129 | 11 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 129 | 14 | 129 | 16 | |
| Ulreich, Daniel 2023-04-13 | 129 | 18 | 129 | 20 | 1, 5, 17 |
| Ulreich, Daniel 2023-04-13 | 129 | 23 | 129 | 24 | |
| Ulreich, Daniel 2023-04-13 | 130 | 2 | 130 | 5 | 1, 5, 17 |
| Ulreich, Daniel 2023-04-13 | 130 | 8 | 130 | 12 | |
| Ulreich, Daniel 2023-04-13 | 131 | 5 | 131 | 6 | |
| Ulreich, Daniel 2023-04-13 | 131 | 11 | 131 | 14 | |
| Ulreich, Daniel 2023-04-13 | 131 | 20 | 132 | 18 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 132 | 21 | 132 | 23 | |
| Ulreich, Daniel 2023-04-13 | 133 | 1 | 133 | 3 | 1, 5, 17 |
| Ulreich, Daniel 2023-04-13 | 133 | 6 | 133 | 7 | |
| Ulreich, Daniel 2023-04-13 | 133 | 9 | 133 | 13 | 1, 5, 17 |
| Ulreich, Daniel 2023-04-13 | 133 | 16 | 133 | 18 | |
| Ulreich, Daniel 2023-04-13 | 133 | 20 | 134 | 4 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 134 | 5 | 134 | 10 | |
| Ulreich, Daniel 2023-04-13 | 134 | 11 | 134 | 14 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 134 | 18 | 134 | 21 | |
| Ulreich, Daniel 2023-04-13 | 134 | 23 | 135 | 3 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 135 | 7 | 135 | 9 | |
| Ulreich, Daniel 2023-04-13 | 135 | 11 | 135 | 15 | 1, 5, 12, 17 |
| Ulreich, Daniel 2023-04-13 | 135 | 18 | 135 | 21 | |
| Ulreich, Daniel 2023-04-13 | 135 | 23 | 136 | 6 | 1, 5, 12, 17 |
| Ulreich, Daniel 2023-04-13 | 136 | 11 | 136 | 14 | |
| Ulreich, Daniel 2023-04-13 | 142 | 23 | 143 | 4 | |
| Ulreich, Daniel 2023-04-13 | 143 | 7 | 143 | 12 | 1, 17 |

| | | | | | |
|---|---|---|---|---|---|
| Ulreich, Daniel 2023-04-13 | 143 | 18 | 144 | 1 | 1, 2, 5, 12, 17 |
| Ulreich, Daniel 2023-04-13 | 144 | 4 | 144 | 6 | |
| Ulreich, Daniel 2023-04-13 | 144 | 8 | 144 | 10 | 1, 2, 5, 12, 17 |
| Ulreich, Daniel 2023-04-13 | 144 | 13 | 144 | 14 | |
| Ulreich, Daniel 2023-04-13 | 144 | 16 | 144 | 22 | |
| Ulreich, Daniel 2023-04-13 | 145 | 4 | 145 | 9 | 1, 12, 17 |
| Ulreich, Daniel 2023-04-13 | 145 | 12 | 145 | 13 | |
| Ulreich, Daniel 2023-04-13 | 145 | 15 | 146 | 1 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 146 | 4 | 146 | 12 | 1, 12, 15, 17 |
| Ulreich, Daniel 2023-04-13 | 146 | 15 | 146 | 16 | |
| Ulreich, Daniel 2023-04-13 | 146 | 18 | 147 | 7 | 1, 15, 17 |
| Ulreich, Daniel 2023-04-13 | 147 | 10 | 147 | 12 | |
| Ulreich, Daniel 2023-04-13 | 147 | 14 | 147 | 15 | 1, 5, 12, 15, 17 |
| Ulreich, Daniel 2023-04-13 | 147 | 19 | 147 | 21 | |
| Ulreich, Daniel 2023-04-13 | 147 | 23 | 148 | 6 | |
| Ulreich, Daniel 2023-04-13 | 148 | 23 | 148 | 24 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 149 | 4 | 149 | 6 | |
| Ulreich, Daniel 2023-04-13 | 149 | 8 | 149 | 15 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 149 | 19 | 150 | 1 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 150 | 5 | 150 | 6 | |
| Ulreich, Daniel 2023-04-13 | 150 | 8 | 150 | 13 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 150 | 17 | 150 | 19 | |
| Ulreich, Daniel 2023-04-13 | 150 | 21 | 151 | 7 | 1, 5, 17 |
| Ulreich, Daniel 2023-04-13 | 151 | 10 | 151 | 11 | |
| Ulreich, Daniel 2023-04-13 | 151 | 13 | 151 | 18 | 1, 5, 17 |
| Ulreich, Daniel 2023-04-13 | 151 | 21 | 151 | 23 | |
| Ulreich, Daniel 2023-04-13 | 152 | 1 | 152 | 3 | 1, 5, 17 |
| Ulreich, Daniel 2023-04-13 | 152 | 6 | 152 | 7 | |
| Ulreich, Daniel 2023-04-13 | 152 | 9 | 152 | 11 | |
| Ulreich, Daniel 2023-04-13 | 152 | 15 | 152 | 17 | |
| Ulreich, Daniel 2023-04-13 | 152 | 19 | 152 | 20 | 1, 5, 17 |
| Ulreich, Daniel 2023-04-13 | 152 | 23 | 152 | 24 | |
| Ulreich, Daniel 2023-04-13 | 153 | 2 | 153 | 9 | 1, 5, 17 |
| Ulreich, Daniel 2023-04-13 | 153 | 13 | 153 | 15 | |
| Ulreich, Daniel 2023-04-13 | 153 | 17 | 153 | 19 | 1, 5, 17 |
| Ulreich, Daniel 2023-04-13 | 153 | 22 | 153 | 23 | |
| Ulreich, Daniel 2023-04-13 | 154 | 1 | 154 | 3 | 1, 5, 12, 15, 17 |
| Ulreich, Daniel 2023-04-13 | 154 | 7 | 154 | 9 | |
| Ulreich, Daniel 2023-04-13 | 154 | 11 | 154 | 13 | 1, 5, 12, 17 |
| Ulreich, Daniel 2023-04-13 | 154 | 17 | 154 | 17 | |
| Ulreich, Daniel 2023-04-13 | 154 | 20 | 154 | 20 | |
| Ulreich, Daniel 2023-04-13 | 154 | 22 | 154 | 24 | |
| Ulreich, Daniel 2023-04-13 | 155 | 5 | 155 | 9 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 155 | 14 | 155 | 15 | |
| Ulreich, Daniel 2023-04-13 | 155 | 17 | 155 | 23 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 156 | 5 | 156 | 7 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 156 | 11 | 156 | 13 | |
| Ulreich, Daniel 2023-04-13 | 156 | 23 | 157 | 3 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 157 | 6 | 157 | 7 | |
| Ulreich, Daniel 2023-04-13 | 157 | 9 | 157 | 11 | 1, 12, 15, 17 |
| Ulreich, Daniel 2023-04-13 | 157 | 15 | 157 | 18 | |
| Ulreich, Daniel 2023-04-13 | 160 | 4 | 160 | 7 | |

Ulreich, Daniel 2023-04-13 (Sag

| | | | | | |
|---|---|---|---|---|---|
| Ulreich, Daniel 2023-04-13 | 160 | 12 | 160 | 18 | |
| Ulreich, Daniel 2023-04-13 | 160 | 23 | 161 | 2 | |
| Ulreich, Daniel 2023-04-13 | 161 | 11 | 161 | 15 | 1, 5, 12, 15, 17 |
| Ulreich, Daniel 2023-04-13 | 161 | 18 | 161 | 20 | |
| Ulreich, Daniel 2023-04-13 | 162 | 5 | 162 | 8 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 162 | 11 | 162 | 13 | |
| Ulreich, Daniel 2023-04-13 | 162 | 15 | 162 | 18 | 1, 5, 12, 15, 17 |
| Ulreich, Daniel 2023-04-13 | 162 | 22 | 163 | 6 | 1, 5, 12, 15, 17 |
| Ulreich, Daniel 2023-04-13 | 163 | 9 | 163 | 12 | |
| Ulreich, Daniel 2023-04-13 | 166 | 20 | 166 | 24 | |
| Ulreich, Daniel 2023-04-13 | 167 | 5 | 167 | 9 | 1, 5, 12, 17 |
| Ulreich, Daniel 2023-04-13 | 167 | 12 | 167 | 14 | |
| Ulreich, Daniel 2023-04-13 | 167 | 16 | 167 | 24 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 168 | 4 | 168 | 5 | |
| Ulreich, Daniel 2023-04-13 | 169 | 1 | 169 | 4 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 169 | 8 | 169 | 10 | |
| Ulreich, Daniel 2023-04-13 | 169 | 12 | 169 | 15 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 169 | 18 | 169 | 18 | |
| Ulreich, Daniel 2023-04-13 | 170 | 16 | 170 | 21 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 171 | 1 | 171 | 4 | |
| Ulreich, Daniel 2023-04-13 | 171 | 6 | 171 | 7 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 171 | 11 | 171 | 15 | |
| Ulreich, Daniel 2023-04-13 | 172 | 2 | 172 | 7 | 1, 2, 3, 5, 12, 15, 17 |
| Ulreich, Daniel 2023-04-13 | 172 | 11 | 172 | 14 | |
| Ulreich, Daniel 2023-04-13 | 175 | 24 | 176 | 3 | 1, 2, 5, 12, 15, 17, MIL1, DAUB |
| Ulreich, Daniel 2023-04-13 | 176 | 7 | 176 | 10 | |
| Ulreich, Daniel 2023-04-13 | 182 | 12 | 182 | 14 | 1, 17 |
| Ulreich, Daniel 2023-04-13 | 182 | 18 | 182 | 19 | |
| Ulreich, Daniel 2023-04-13 | 182 | 21 | 182 | 24 | 1, 17 |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Ulreich, Daniel 2023-04-13 | 14 | 2 | 14 | 5 | 10:23-11:24 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 16 | 17 | 16 | 17 | e.g., 10-5-8; 16:13-16 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 16 | 20 | 16 | 22 | e.g., 10-5-8; 16:13-16 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 16 | 24 | 17 | 1 | e.g., 10-5-8; 16:13-16 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 17 | 5 | 17 | 8 | e.g., 10-5-8; 16:13-16 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 17 | 10 | 17 | 17 | e.g., 10-5-8; 16:13-16 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 20 | 4 | 20 | 18 | e.g., 16:13-16; 19:9-22 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 21 | 23 | 21 | 24 | e.g., 9:9-22 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 22 | 3 | 22 | 5 | e.g., 9:9-22 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 22 | 7 | 22 | 10 | e.g., 9:9-22 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 22 | 16 | 22 | 23 | e.g., 16:13-16; 19:9-22 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 22 | 24 | 23 | 3 | e.g., 16:13-16; 19:9-22 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 23 | 11 | 23 | 14 | e.g., 23:4-10 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 24 | 7 | 24 | 13 | e.g., 23:4-10 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 25 | 2 | 25 | 3 | e.g., 16:13-16; 19:9-22 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 25 | 6 | 25 | 7 | e.g., 16:13-16; 19:9-22 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 25 | 11 | 25 | 13 | e.g., 16:13-16; 19:9-22 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 25 | 16 | 25 | 19 | e.g., 16:13-16; 19:9-22 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 27 | 18 | 27 | 21 | e.g., 16:13-16; 19:9-22; 26:8-16 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 27 | 24 | 28 | 1 | e.g., 16:13-16; 19:9-22; 26:8-16 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 31 | 13 | 31 | 14 | 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 31 | 17 | 31 | 19 | 30:8-31:4 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 31 | 21 | 31 | 23 | 30:8-31:4 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 32 | 2 | 32 | 4 | 30:8-31:4 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 34 | 23 | 35 | 3 | 30:8-31:4 | Sage Counter Designations |
| | 35 | 7 | 35 | 10 | 30:8-31:4 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 36 | 9 | 36 | 12 | 30:8-31:4 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 38 | 10 | 38 | 12 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 38 | 16 | 38 | 18 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 38 | 20 | 38 | 22 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 39 | 2 | 39 | 4 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 39 | 6 | 39 | 7 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 39 | 11 | 39 | 12 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 39 | 22 | 39 | 24 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 40 | 4 | 40 | 7 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 40 | 9 | 40 | 11 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 40 | 14 | 40 | 16 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 40 | 20 | 40 | 23 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Ulreich, Daniel 2023-04-13 | 41 | 2 | 41 | 5 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 41 | 7 | 41 | 10 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 41 | 14 | 41 | 18 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 41 | 23 | 42 | 1 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 42 | 4 | 42 | 6 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 44 | 11 | 44 | 13 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 44 | 18 | 44 | 22 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 45 | 5 | 45 | 8 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 45 | 9 | 45 | 12 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 45 | 13 | 45 | 15 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 47 | 4 | 47 | 6 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 47 | 9 | 47 | 11 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 52 | 1 | 52 | 3 | 50:19-51:9 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 56 | 9 | 56 | 11 | 50:19-51:9 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 56 | 14 | 56 | 16 | 50:19-51:9 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 59 | 3 | 59 | 7 | | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 59 | 8 | 59 | 13 | | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 64 | 19 | 65 | 1 | 63:24-64:18 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 65 | 6 | 65 | 14 | 63:24-64:18 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 65 | 15 | 66 | 2 | 63:24-64:18 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 66 | 3 | 66 | 8 | 63:24-64:18 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 66 | 11 | 66 | 13 | 63:24-64:18 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 67 | 20 | 67 | 24 | 63:24-64:18 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 68 | 3 | 68 | 4 | 63:24-64:18 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 68 | 12 | 68 | 15 | 63:24-64:18 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 68 | 19 | 68 | 21 | 63:24-64:18 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 68 | 23 | 68 | 24 | 63:24-64:18 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 73 | 24 | 74 | 2 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4; 63:24-64:18 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 74 | 6 | 74 | 9 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4; 63:24-64:18 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 78 | 4 | 78 | 7 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4; 63:24-64:18 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 78 | 11 | 78 | 15 | e.g., 16:13-16; 19:9-22; 26:8-16; 30:8-31:4; 63:24-64:18 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 104 | 13 | 104 | 17 | 99:2-9 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 104 | 21 | 104 | 24 | 99:2-9 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 106 | 17 | 107 | 3 | 105:22-106:12 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 112 | 6 | 112 | 9 | 105:22-106:12 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 112 | 12 | 112 | 16 | 105:22-106:12 | Sage Contingent |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Initials | Issues |
|---|---|---|---|---|---|---|
| Ulreich, Daniel 2023-04-13 | 114 | 1 | 114 | 5 | | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 115 | 4 | 115 | 5 | 114:9-115:3 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 115 | 9 | 115 | 13 | 114:9-115:3 | Sage Contingent |
| Ulreich, Daniel 2023-04-13 | 119 | 21 | 120 | 2 | e.g., 114:9-115:3 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 120 | 22 | 121 | 1 | e.g., 114:9-115:3 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 121 | 7 | 121 | 9 | e.g., 114:9-115:3 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 121 | 11 | 121 | 13 | e.g., 114:9-115:3 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 121 | 17 | 121 | 20 | e.g., 114:9-115:3 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 121 | 22 | 122 | 1 | e.g., 114:9-115:3 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 122 | 4 | 122 | 6 | e.g., 114:9-115:3 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 122 | 8 | 122 | 11 | e.g., 114:9-115:3 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 122 | 12 | 122 | 19 | e.g., 114:9-115:3 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 126 | 9 | 126 | 15 | 126:3-6 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 130 | 14 | 130 | 19 | 126:3-130:12 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 130 | 23 | 131 | 3 | 126:3-130:12 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 148 | 7 | 148 | 15 | e.g., 142:22-148:6 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 148 | 19 | 148 | 21 | e.g., 142:22-148:6 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 163 | 14 | 163 | 17 | e.g., 162:5-163:12 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 163 | 21 | 164 | 1 | e.g., 162:5-163:12 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 164 | 13 | 164 | 15 | e.g., 162:5-163:12 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 164 | 19 | 164 | 23 | e.g., 162:5-163:12 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 173 | 3 | 173 | 11 | e.g., 169:1-18, 170:16-15; 172:2-14 | Sage Counter Designations |
| Ulreich, Daniel 2023-04-13 | 183 | 18 | 184 | 3 | e.g., 10:23-11:24, 16:13-16 | Sage Counter Designations |

# SCHEDULE E2c

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

PUREWICK CORPORATION,                )
                                     )
              Plaintiff,             )
                                     )          C.A. No. 22-102-MN
v.                                   )
                                     )          **CONFIDENTIAL –**
SAGE PRODUCTS, LLC,                  )          **FILED UNDER SEAL**
                                     )
              Defendant.             )
                                     )


**PUREWICK CORPORATION'S OBJECTIONS AND COUNTER-
COUNTER DESIGNATIONS TO SAGE PRODUCTS, LLC'S COUNTER-
DESIGNATIONS AND COUNTER-<u>CONTINGENT DESIGNATIONS</u>**

1

| DESCRIPTION | OBJECTIONS |
|---|---|
| FEDERAL RULES OF EVIDENCE 401/402 (IRRELEVANT) | 402 |
| FEDERAL RULE OF EVIDENCE 403 (UNDULY PREJUDICIAL, CONFUSING, MISLEADING, DELAY, AND/OR WASTE OF TIME) | 403 |
| FEDERAL RULE OF EVIDENCE 408 (COMPROMISE OFFERS AND NEGOTIATIONS) | 408 |
| FEDERAL RULE OF EVIDENCE 501 (PRIVILEGE) | P |
| FEDERAL RULE OF EVIDENCE 602 (LACK OF PERSONAL KNOWLEDGE OR COMPETENCY) | 602 |
| FEDERAL RULE OF EVIDENCE 611(C) (LEADING) | 611 |
| IMPROPER LAY OPINION / IMPROPER EXPERT TESTIMONY BY NON-EXPERT | 701 |
| IMPROPER TESTIMONY BY EXPERT WITNESS | 702/703 |
| FEDERAL RULE OF EVIDENCE 802 (HEARSAY) | H |
| LACKS FOUNDATION | F |
| CALLS FOR SPECULATION | Spec |
| FEDERAL RULE OF EVIDENCE 611(B) (BEYOND SCOPE OF DESIGNATIONS) | BSD |
| NOT TESTIMONY – INCLUDES ATTORNEY OBJECTIONS AND/OR DISCUSSIONS BETWEEN ATTORNEYS | NT |
| DESIGNATION INCOMPLETE / INCOMPREHENSIBLE / INCOMPLETE QUESTION / ANSWER | I |
| BEYOND SCOPE OF 30(B)(6) NOTICE / QUESTIONS | S |
| VAGUE AND AMBIGUOUS | V |
| ARGUMENTATIVE | Arg |
| IMPROPER / INCOMPLETE HYPOTHETICAL | Hyp |
| COMPOUND | C |
| MISCHARACTERIZATION | M |
| CALLS FOR LEGAL CONCLUSION | LC |
| ASSUMES FACTS NOT IN EVIDENCE | AF |
| NON-RESPONSIVE | NR |
| NARRATIVE | Nar |
| FOREIGN LANGUAGE | LANG |
| NOT EVIDENCE | NE |
| LATE DISCLOSED | LATE DISCLOSED |
| DUPLICATE | DUP |
| UNAVAILABILITY OF DEPONENT NOT ESTABLISHED | UNE |

**PureWick's Designation of Deposition Testimony of Arun Alakhramsing, January 31, 2023**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 37:4-37:5 | 402, F, V |
| 38:5-38:7 | 402, F, V |
| 38:11-38:13 | 402, F, V |
| 61:8-61:10 | 402, F, V, 602 |
| 61:13-61:14 | 402, F, V, 602 |
| 103:9-103:11 | |
| 103:14-103:17 | |
| 197:12-197:15 | 402, F, V |
| 197:19-197:21 | 402, F, V |
| 249:9-249:10 | 402, F, V |
| 249:13-249:15 | 402, F, V |
| 249:16-249:18 | 402, F, V |

**PureWick's Designation of Deposition Testimony of Nick Alexander, April 13, 2021**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 27:5-27:9 | |
| 57:23-58:4 | 402, F, V, S, 602 |
| 60:19-61:8 | 402 |
| 63:18-63:20 | 402 |
| 83:17-83:19 | 402, 602 |
| 86:22-87:7 | |
| 89:14-89:16 | |
| 90:3-90:13 | 402, F, V |
| 91:13-91:20 | 402, F, V, 602 |
| 96:9-96:13 | 402, F, V, H |
| 96:19-96:25 | 402, F, V, H |
| 97:10-97:15 | 402, F, V |
| 100:7-100:8 | 402, F, V, H, 602 |
| 100:13-100:13 | 402, F, V, H |
| 101:4-101:19 | |
| 101:20-101:24 | |
| 106:5-106:8 | 402, F, V, H |
| 106:11-107:14 | 402, F, V, H |
| 131:22-131:24 | 402, F, V, H, 602 |
| 132:13-132:17 | 402, F, V, H, 602 |
| 135:23-136:8 | 402, V, 602 |
| 167:9-167:23 | 402, F, V, H, counter-counter 167:24-25 |
| 217:15-217:17 | |
| 217:21-218:7 | |

4

**PureWick's Designation of Deposition Testimony of Jennifer Allen, February 1, 2023**

| Sage's Counter-Designations | PureWick's Objection(s) |
|:---:|:---:|
| 11:9-11:18 | |
| 11:24-12:2 | |
| 20:6-20:11 | |
| 21:23-22:3 | |
| 22:12-22:18 | |
| 23:8-23:19 | |
| 29:8-29:12 | |
| 31:19-32:7 | |
| 32:11-32:15 | |
| 32:24-33:6 | I |
| 39:24-40:2 | |
| 50:24-51:2 | F, 402, 403, H |
| 54:22-55:4 | |
| 55:5-55:10 | F, 402, 403, H |
| 59:9-59:12 | F, 402, 403, H, S |
| 59:13-59:20 | |
| 67:14-67:22 | F, 402, 403, H |

**PureWick's Designation of Deposition Testimony of Brett Blabas, February 23, 2021**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 27:13-27:21 | 402 |
| 28:23-29:11 | 402 |
| 29:21-30:10 | 402 |
| 31:14-31:18 | 402 |
| 33:18-33:22 | 402, 403 |
| 34:23-35:3 | 402, 403 |
| 41:16-41:24 | BSD, 402, 403 |
| 49:24-50:21 | |
| 50:25-51:7 | 602, 402, 403 |
| 57:22-57:25 | 402, 403 |
| 58:4-58:5 | 402, 403 |
| 68:3-68:13 | BSD |
| 68:25-69:12 | BSD |
| 73:22-74:7 | |
| 75:3-75:8 | |
| 75:9-75:20 | |
| 76:22-77:6 | |
| 77:7-78:5 | BSD, 402, 403 |
| 80:22-81:3 | BSD, 402, 403 |
| 86:2-86:8 | BSD, 402, 403 |
| 88:6-88:22 | BSD, 402, 403 |
| 91:19-92:2 | |
| 92:3-92:5 | |
| 92:10-92:17 | |
| 92:18-92:19 | |
| 92:23-93:4 | |
| 112:9-112:19 | BSD, 402, 403, H |
| 113:12-113:18 | BSD, 402, 403, H |
| 114:18-115:5 | BSD, 402, 403, H, 602 |
| 119:21-120:23 | BSD, 402, 403 |
| 127:13-127:21 | BSD, 402, 403, H |
| 128:21-129:2 | |
| 137:23-138:7 | 402, 403 |
| 138:17-138:24 | 402, 403 |
| 148:3-148:11 | 402, 403 |
| 148:21-149:7 | BSD, 402, 403 |
| 149:8-149:12 | BSD, 402, 403 |
| 149:18-149:25 | BSD, 402, 403 |
| 150:2-150:14 | BSD, 402, 403 |
| 157:6-157:14 | |
| 175:15-175:18 | |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 179:21-181:11 | BSD, 402, 403 |
| 182:9-182:13 | |
| 183:6-183:20 | BSD, 402, 403 |
| 184:10-184:17 | BSD, 402, 403 |
| 185:17-185:25 | BSD, 402, 403 |
| 186:2-186:15 | BSD, 402, 403 |
| 187:17-187:20 | |
| 188:2-188:9 | BSD, 402, 403 |
| 190:12-190:16 | |
| 192:12-192:22 | BSD, 402, 403 |
| 194:3-194:14 | BSD, 402, 403 |
| 197:5-197:9 | |
| 197:21-198:6 | BSD, 402, 403 |
| 201:17-202:11 | BSD, 402, 403 |
| 205:8-205:21 | BSD, 402, 403 |
| 206:19-207:17 | BSD, 402, 403 |
| 209:2-209:6 | |
| 209:16-209:25 | BSD, 402, 403 |
| 212:19-212:23 | |
| 215:11-215:20 | BSD, 402, 403 |
| 216:15-216:25 | BSD, 402, 403 |
| 217:20-217:24 | |
| 218:5-218:16 | BSD, 402, 403 |
| 219:10-219:21 | |
| 220:17-220:23 | |
| 222:23-223:15 | BSD, 402, 403 |
| 224:4-224:13 | BSD, 402, 403 |
| 225:8-225:10 | |
| 226:2-226:13 | BSD, 402, 403 |
| 226:20-227:6 | BSD, 402, 403 |
| 231:8-231:21 | BSD, 402, 403 |
| 232:8-232:12 | |
| 233:18-233:22 | |
| 234:21-235:7 | BSD, 402, 403 |
| 237:8-237:16 | BSD, 402, 403 |
| 238:21-238:23 | |
| 239:22-240:7 | |
| 240:8-240:16 | |
| 240:17-240:25 | |
| 241:15-241:17 | |
| 241:21-242:6 | BSD, 402, 403 |
| 243:18-243:22 | |
| 244:17-244:25 | |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 261:3-261:9 | |
| 261:10-261:20 | |
| 262:17-262:20 | |
| 262:23-263:6 | |
| 267:12-268:4 | BSD, 402, 403, NT |
| 276:23-277:9 | |
| 283:14-284:9 | BSD, 402, 403 |
| 284:10-284:17 | |
| 292:7-292:14 | NT |
| 293:15-293:20 | |
| 294:19-295:2 | 602, 402, 403 |
| 295:18-296:2 | BSD, 402, 403 |
| 296:17-297:5 | BSD, 402, 403 |
| 299:22-300:9 | BSD, 402, 403 |
| 303:4-303:10 | |
| 304:17-304:22 | 602, 402, 403 |
| 305:13-305:24 | BSD, 402, 403 |
| 312:12-312:17 | BSD, 402, 403 |
| 314:7-314:13 | BSD, 602, 402, 403 |
| 320:8-320:18 | |
| 321:3-321:19 | NT, 602, 402, 403 |

**PureWick's Designation of Deposition Testimony of Brett Blabas, August 31, 2023**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 20:16-20:21 | 602, 402, 403 |
| 24:10-24:12 | 602, 402, 403 |
| 29:16-29:23 | BSD, 402, 403 |
| 29:24-29:24 | BSD, 402, 403 |
| 30:6-30:7 | BSD, 402, 403 |
| 31:4-31:9 | BSD, 402, 403, NT |
| 31:16-32:4 | BSD, 402, 403 |
| 35:9-35:11 | |
| 35:18-35:22 | |
| 42:5-42:12 | BSD, 402, 403 |
| 42:14-42:19 | BSD, 402, 403 |
| 53:5-53:9 | |
| 56:3-56:13 | BSD, 402, 403 |
| 86:18-86:23 | BSD, 402, 403, H |
| 87:14-87:22 | BSD, 402, 403, H |
| 87:23-88:2 | BSD, 402, 403, H |
| 89:17-89:22 | BSD, 402, 403, H |
| 94:18-95:3 | BSD, 402, 403, H |
| 102:10-102:18 | BSD, 402, 403, H, NT |
| 106:5-106:10 | BSD, 402, 403, H |
| 106:18-106:21 | BSD, 402, 403, 602, H |
| 107:5-107:14 | BSD, 402, 403, 602, H |
| 153:3-153:7 | BSD, 402, 403, H |
| 154:23-155:7 | BSD, 402, 403 |
| 170:17-171:4 | BSD, 402, 403 |
| 173:17-173:24 | BSD, 402, 403, 602, NT |
| 174:20-174:23 | |
| 175:23-176:5 | BSD, 402, 403 |
| 177:14-177:18 | BSD, 402, 403, 602 |
| 180:1-180:6 | BSD, 402, 403, 602 |
| 180:17-180:24 | BSD, 402, 403, 602 |
| 181:13-182:4 | BSD, 402, 403, 602 |
| 184:17-184:20 | |
| 187:13-187:15 | |
| 188:17-188:21 | BSD, 402, 403 |
| 188:24-188:24 | BSD, 402, 403 |
| 190:12-191:7 | BSD, 402, 403 |
| 191:14-191:19 | BSD, 402, 403 |
| 193:16-194:4 | BSD, 402, 403 |
| 196:9-196:10 | |
| 196:14-196:16 | |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 196:18-196:23 | NT |
| 200:21-200:22 | |
| 202:9-202:16 | BSD, 402, 403, NT |
| 203:9-203:15 | BSD, 402, 403, NT |
| 205:15-205:22 | |
| 210:7-210:13 | 602, 402, 403, NT |
| 211:9-211:17 | BSD, 402, 403 |
| 211:22-211:23 | BSD, 402, 403 |
| 212:1-212:11 | BSD, 402, 403, NT |
| 214:20-215:6 | BSD, 602, 402, 403, NT |
| 215:8-215:15 | BSD, 402, 403, NT |
| 222:18-222:24 | BSD, 402, 403 |
| 228:21-229:11 | BSD, 602, 402, 403, NT |
| 231:3-231:4 | |
| 231:11-231:15 | |
| 232:15-232:20 | BSD, 602, 402, 403 |
| 273:23-274:13 | BSD, 402, 403, H |
| 274:16-275:3 | BSD, 402, 403, H |
| 275:4-275:7 | BSD, 402, 403, H |
| 275:11-275:17 | BSD, 402, 403, H |
| 275:19-276:7 | BSD, 402, 403, H |
| 276:11-276:18 | BSD, 402, 403, H |
| 276:20-276:21 | BSD, 402, 403, H, 611 |
| 276:24-277:3 | BSD, 402, 403, H, 611 |
| 277:6-277:15 | BSD, 402, 403, H, 611 |
| 279:18-279:22 | BSD, 402, 403, H |
| 280:2-280:16 | BSD, 402, 403, H, Nar |
| 280:21-280:24 | BSD, 402, 403, H |
| 281:5-281:11 | BSD, 402, 403, H |
| 281:15-281:22 | BSD, 402, 403, H |
| 282:1-282:2 | BSD, 402, 403, H |
| 282:4-282:8 | BSD, 402, 403, H |
| 282:11-282:13 | BSD, 402, 403, H, Nar |
| 282:16-284:8 | BSD, 402, 403, H, Nar |
| 284:10-284:12 | BSD, 402, 403, H, 611, Nar |
| 284:16-285:22 | BSD, 402, 403, H, Nar |
| 286:17-287:15 | BSD, 402, 403, H, 611 |
| 287:23-288:1 | BSD, 402, 403, H, 611 |
| 288:5-288:10 | BSD, 402, 403, H |
| 288:12-289:19 | BSD, 402, 403, H, Nar |
| 289:23-290:19 | BSD, 402, 403, H, Nar |
| 291:1-291:4 | BSD, 402, 403, H, 611 |
| 291:8-291:9 | BSD, 402, 403, H, 611 |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 291:17-292:12 | BSD, 402, 403, H |
| 292:15-292:22 | BSD, 402, 403, H |
| 292:24-293:1 | BSD, 402, 403, H, 611 |
| 293:11-293:20 | BSD, 402, 403, H, 611 |
| 294:15-295:1 | BSD, 402, 403, H |
| 295:13-296:10 | BSD, 402, 403, H |
| 296:14-296:23 | BSD, 602, 402, 403, H |
| 297:1-297:8 | BSD, 402, 403, H |
| 297:12-297:17 | BSD, 402, 403, H |
| 297:20-297:24 | BSD, 402, 403, H, 611 |
| 298:4-298:13 | BSD, 402, 403, H |
| 298:16-298:19 | BSD, 402, 403, H, 611 |
| 298:22-299:2 | BSD, 402, 403, H |
| 300:14-300:17 | BSD, 402, 403, H, 611 |
| 302:1-302:3 | BSD, 402, 403, H |
| 302:20-302:23 | BSD, 402, 403, H |
| 303:13-303:17 | BSD, 402, 403, H, 611 |
| 303:20-303:20 | BSD, 402, 403, H |
| 304:1-304:3 | BSD, 402, 403, H, 611 |
| 304:6-304:6 | BSD, 402, 403, H |
| 304:11-304:14 | BSD, 402, 403, H |
| 304:17-304:19 | BSD, 402, 403, H |
| 304:23-304:24 | BSD, 602, 402, 403, H |
| 305:2-305:5 | BSD, 602, 402, 403, H |
| 305:8-305:14 | BSD, 602, 402, 403, H |
| 305:17-305:18 | BSD, 402, 403, H |
| 305:21-306:1 | BSD, 602, 402, 403, H |
| 306:4-306:7 | BSD, 402, 403, H, 611 |
| 306:11-306:16 | BSD, 402, 403, H |
| 306:24-307:5 | BSD, 402, 403, H, 611 |
| 307:10-307:13 | BSD, 602, 402, 403, H, 611 |
| 307:16-307:19 | BSD, 402, 403, H, 611 |
| 307:22-308:1 | BSD, 402, 403, H, 611 |
| 309:4-309:7 | BSD, 402, 403, H, 611 |
| 309:23-310:10 | BSD, 402, 403, H |
| 310:16-310:18 | BSD, 402, 403, H |
| 310:22-311:10 | BSD, 402, 403, H, 611 |
| 311:18-311:20 | BSD, 402, 403, H, 611 |
| 311:24-312:8 | BSD, 402, 403, H |
| 312:10-312:19 | BSD, 402, 403, H |
| 312:23-313:23 | BSD, 402, 403, H |
| 314:6-314:9 | BSD, 402, 403, H |
| 314:16-314:19 | BSD, 402, 403, H, 611 |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 314:23-315:2 | BSD, 402, 403, H |
| 315:15-315:16 | BSD, 402, 403, H |
| 315:24-316:1 | BSD, 402, 403, H |
| 316:14-316:24 | BSD, 402, 403, H |
| 317:12-317:15 | BSD, 402, 403, H |
| 317:19-318:5 | BSD, 402, 403, H |
| 318:9-319:4 | BSD, 402, 403, H |
| 319:18-319:19 | BSD, 402, 403, H, 611 |
| 319:23-320:11 | BSD, 402, 403, H, 611 |
| 320:14-320:17 | BSD, 402, 403, H, 611 |
| 320:20-321:6 | BSD, 402, 403, H, 611 |
| 321:9-321:12 | BSD, 402, 403, H, 611 |
| 321:15-321:23 | BSD, 402, 403, H, 611 |
| 322:1-322:3 | BSD, 402, 403, H, F |
| 323:3-323:18 | BSD, 402, 403, H |
| 324:2-324:7 | BSD, 402, 403, H |
| 324:10-324:11 | BSD, 402, 403, H, 611 |
| 324:14-324:14 | BSD, 402, 403, H |
| 324:18-324:20 | BSD, 402, 403, H, 611 |
| 324:23-325:4 | BSD, 402, 403, H, 611 |
| 325:7-325:7 | BSD, 402, 403, H |
| 325:22-326:1 | BSD, 402, 403, H, 611 |
| 326:4-326:14 | BSD, 402, 403, H, 611 |
| 326:19-327:1 | BSD, 402, 403, H |
| 327:4-327:6 | BSD, 402, 403, H |
| 327:9-327:9 | BSD, 402, 403, H |
| 328:8-328:10 | BSD, 402, 403, H, 611 |
| 328:13-328:16 | BSD, 402, 403, H |
| 329:23-329:24 | BSD, 402, 403, H |
| 330:3-330:4 | BSD, 402, 403, H |
| 330:6-330:7 | BSD, 402, 403, H, 611 |
| 330:10-330:14 | BSD, 402, 403, H, 611 |
| 330:17-330:20 | BSD, 402, 403, H |
| 330:23-331:3 | BSD, 402, 403, H |
| 331:6-331:6 | BSD, 402, 403, H |
| 331:14-331:16 | BSD, 402, 403, H, 611 |
| 331:19-331:23 | BSD, 402, 403, H |
| 334:5-334:8 | BSD, 402, 403, H |
| 335:4-335:12 | BSD, 402, 403, H |
| 336:14-336:17 | BSD, 402, 403, H |
| 336:21-336:24 | BSD, 402, 403, H |
| 337:20-337:21 | BSD, 402, 403, H |
| 337:24-338:14 | BSD, 402, 403, H, 611 |

**PureWick's Designation of Deposition Testimony of Jason Bobay, April 23, 2021**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 14:22-15:25 | |
| 17:9-17:25 | |
| 18:2-18:25 | |
| 20:2-21:11 | 402 |
| 21:21-21:25 | 402 |
| 22:2-22:8 | |
| 32:10-32:13 | |
| 32:19-32:21 | H |
| 48:22-49:7 | 402, F, S, 403 |
| 49:8-49:19 | 402, F, S, 403 |
| 75:4-75:12 | 402, F, S, 403, 602 |
| 76:14-76:16 | I, counter-counter 76:10-13 |
| 76:19-77:6 | 402, V, S |
| 81:14-82:12 | 402, F, S, 403, H |
| 82:21-82:23 | |
| 83:3-83:14 | 402, F, S, 403, H |
| 86:9-86:25 | 402, H |
| 87:2-87:2 | |
| 90:3-90:8 | 402 |
| 90:17-90:19 | 402 |
| 92:20-92:22 | |
| 94:5-94:8 | |
| 94:12-94:25 | 402, H, F |
| 95:2-95:25 | 402, H, F |
| 96:2-96:25 | 402, H, F |
| 100:17-100:25 | I, 402, H, F |
| 101:2-101:25 | 402, H, F |
| 102:2-102:11 | 402, H, F |
| 109:8-109:11 | |
| 109:14-109:15 | BSD, 602, 402 |
| 112:3-112:7 | |
| 128:16-128:20 | |
| 130:2-130:4 | |
| 131:11-131:19 | |
| 132:9-132:11 | |
| 132:15-132:25 | 402 |
| 133:2-133:25 | 402 |
| 134:2-134:20 | 402 |
| 148:2-148:12 | I, H, 402 |
| 152:23-153:3 | H, 402, F, S |
| 153:5-153:6 | |

13

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 154:19-154:25 | |
| 155:2-155:25 | H, 402, F, S, 602 |
| 156:2-156:6 | H, 402, F, S, 602 |
| 156:15-156:18 | |
| 161:9-161:25 | 402 |
| 162:2-162:14 | 402 |
| 163:17-163:20 | |
| 164:18-164:22 | |
| 164:25-164:25 | |
| 165:2-165:11 | H, 402 |
| 165:16-165:25 | H, 402, S |
| 166:3-166:12 | H, 402, S |
| 167:6-167:12 | H |
| 167:16-167:17 | |
| 170:13-170:18 | I, H, 402 |
| 171:25-172:7 | 402 |
| 176:23-177:8 | I, 402 |
| 180:4-180:11 | 402 |
| 182:16-182:25 | |
| 183:2-183:25 | 402, F |
| 184:2-184:25 | 402, F |
| 185:2-185:5 | 402, F |

**PureWick's Designation of Deposition Testimony of Adam Cole, February 8, 2023**

| Sage's Counter-Designations | PureWick's Objection(s) |
| --- | --- |
| 30:8-30:9 | |
| 30:11-30:17 | |
| 36:17-36:19 | |
| 36:22-36:25 | |
| 37:3-37:15 | |
| 38:23-38:24 | |
| 39:5-39:9 | |
| 39:19-39:20 | |
| 40:2-40:15 | |
| 41:17-41:24 | |
| 42:1-42:7 | |
| 46:22-47:2 | |
| 51:10-51:12 | |
| 52:9-52:16 | |
| 52:25-53:4 | |
| 53:6-53:7 | |
| 53:9-53:17 | |
| 53:25-54:2 | |
| 54:4-55:3 | BSD, 402, 403 |
| 55:4-55:17 | BSD, 402, 403 |
| 55:20-56:2 | BSD, 402, 403 |
| 56:7-56:8 | BSD, 402, 403 |
| 56:11-56:22 | BSD, 402, 403 |
| 68:9-68:11 | |
| 68:14-68:22 | |
| 74:22-74:24 | |
| 75:3-75:7 | |
| 80:21-80:23 | |
| 81:2-81:7 | |
| 83:21-83:21 | |
| 83:24-83:25 | |
| 84:3-84:5 | |
| 84:9-84:15 | |
| 85:19-85:21 | |
| 85:25-86:6 | |
| 91:9-91:12 | |
| 91:15-91:21 | |
| 96:18-96:21 | |
| 96:23-97:4 | |
| 99:16-99:19 | |
| 99:23-100:3 | |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 100:4-100:5 | |
| 100:8-100:9 | |
| 100:11-100:12 | |
| 100:16-100:21 | |
| 107:6-107:8 | |
| 107:10-107:15 | |
| 108:4-108:5 | |
| 108:7-108:11 | |
| 108:13-108:16 | |
| 108:19-108:25 | |
| 111:7-111:8 | |
| 111:11-111:14 | |
| 117:3-117:4 | |
| 117:6-117:10 | |
| 118:8-118:10 | |
| 118:17-118:18 | |
| 125:19-125:21 | BSD, 402, 403 |
| 126:1-126:12 | BSD, 402, 403 |
| 134:25-135:1 | I |
| 140:7-140:22 | BSD, 402, 403 |
| 140:23-140:25 | BSD, 402, 403 |
| 141:3-141:9 | BSD, 402, 403 |
| 141:17-141:21 | BSD, 402, 403, I |
| 143:21-143:22 | |
| 144:2-144:4 | |
| 149:11-149:16 | |
| 156:20-157:5 | BSD, 402, 403 |
| 157:14-157:15 | BSD, 402, 403 |
| 157:17-157:24 | BSD, 402, 403 |
| 158:3-158:4 | BSD, 402, 403 |
| 158:6-158:11 | BSD, 402, 403 |
| 158:13-158:15 | BSD, 402, 403 |
| 159:2-159:3 | BSD, 402, 403, I |
| 160:3-160:7 | BSD, 402, 403 |
| 160:10-160:15 | BSD, 402, 403 |
| 162:3-162:5 | |
| 162:7-162:8 | |
| 162:10-162:12 | |
| 162:14-162:20 | |
| 162:22-162:24 | |
| 163:3-163:5 | |
| 163:8-163:10 | |
| 191:4-191:5 | |

16

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 191:8-191:13 | |
| 191:21-191:22 | |
| 191:25-192:6 | |
| 194:10-194:12 | |
| 194:14-194:17 | |
| 198:10-198:14 | |
| 198:20-199:5 | |
| 209:4-209:5 | |
| 209:8-209:10 | |
| 210:5-211:5 | BSD, 402, 403 |
| 211:6-211:10 | BSD, 402, 403 |
| 212:16-212:18 | |
| 212:20-213:5 | |
| 221:20-221:25 | |
| 226:18-227:2 | |
| 227:11-227:16 | |
| 248:5-248:7 | BSD, 402, 403 |
| 248:10-248:12 | BSD, 402, 403 |
| 248:14-248:14 | BSD, 402, 403 |
| 248:17-248:20 | BSD, 402, 403 |
| 248:21-248:23 | BSD, 402, 403 |
| 248:25-249:9 | BSD, 402, 403 |
| 249:19-249:21 | |
| 249:24-250:9 | BSD, 402, 403 |
| 250:18-250:19 | BSD, 402, 403 |
| 250:23-250:23 | BSD, 402, 403 |
| 250:25-251:4 | BSD, 402, 403 |
| 251:14-251:23 | |
| 251:25-252:3 | |
| 255:10-255:12 | |
| 255:15-255:19 | |
| 257:7-257:9 | |
| 261:12-261:15 | |
| 264:21-264:25 | |
| 265:2-265:4 | |
| 265:9-265:10 | |
| 265:13-265:15 | |
| 268:24-268:25 | BSD, 402, 403 |
| 269:3-269:6 | BSD, 402, 403 |
| 269:8-269:16 | BSD, 402, 403 |
| 269:18-269:20 | BSD, 402, 403 |
| 269:24-270:8 | BSD, 402, 403 |
| 271:13-272:4 | BSD, 402, 403, NR |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 274:24-275:2 | |
| 275:4-275:11 | |
| 275:21-276:4 | |
| 279:3-279:4 | BSD, 402, 403 |
| 279:7-279:10 | BSD, 402, 403 |
| 279:12-279:14 | BSD, 402, 403 |
| 279:17-279:19 | BSD, 402, 403 |
| 281:23-281:25 | |
| 284:12-284:13 | |
| 284:16-284:20 | |
| 284:22-284:24 | |
| 285:3-285:7 | |
| 288:3-288:5 | BSD, 402, 403, NR |
| 288:9-288:14 | BSD, 402, 403, NR |

**PureWick's Designation of Deposition Testimony of Lorena Eckert, March 14, 2023**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 16:8-16:11 | |
| 18:3-18:13 | 402, 403, V |
| 18:15-18:22 | |
| 19:11-19:19 | I |
| 19:23-20:2 | 402, 403 |
| 20:9-20:18 | 402, 403 |
| 21:8-21:22 | 402, 403 |
| 25:24-26:2 | 402 |
| 26:13-26:22 | 402 |
| 27:10-27:20 | 402 |
| 28:12-29:4 | V |
| 29:7-29:10 | |
| 29:12-29:16 | V |
| 29:20-29:24 | V |
| 31:19-31:22 | |
| 31:24-32:7 | |
| 35:21-35:24 | |
| 36:1-36:3 | I |
| 40:3-41:2 | |
| 41:15-42:4 | |
| 43:1-43:13 | |
| 55:10-55:13 | |
| 55:19-56:6 | H, 402, 403 |
| 56:21-57:4 | H, 402, 403 |
| 57:20-57:22 | |
| 58:14-58:20 | H, 402, 403 |
| 60:20-60:22 | V, I |
| 61:6-61:8 | V, I |
| 62:15-62:21 | 402, 403, H, V |
| 62:22-63:3 | 402, 403, H, V |
| 63:9-63:14 | |
| 63:21-64:12 | 402, 403, V |
| 64:15-64:16 | |
| 65:4-65:10 | H, 402, 403 |
| 72:14-72:18 | |
| 72:21-72:22 | 402, 403, V, CS |
| 73:5-73:8 | I, 402, 403 |
| 75:12-75:18 | H, 402, 403 |
| 76:2-76:5 | 402, 403 |
| 84:5-84:8 | 402, 403, V |
| 100:18-100:19 | |

19

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 101:1-101:9 | 402, 403 |
| 101:21-102:1 | 402, 403 |
| 102:7-102:21 | 402, 403, V |
| 103:1-103:2 | F |
| 103:4-103:5 | 402, 403, V |
| 103:8-103:13 | |
| 103:15-103:18 | |
| 103:22-103:22 | |
| 113:24-114:6 | 402, 403 |
| 118:2-118:12 | 402, 403 |
| 120:1-120:6 | |
| 120:23-121:11 | 402, 403, V |
| 121:14-121:18 | |
| 121:20-122:3 | 402 |
| 122:6-122:12 | 402, 403, V |
| 122:16-122:21 | |
| 125:10-125:20 | 402, 403, V |
| 127:3-127:10 | V, H |
| 127:13-127:14 | F |
| 127:16-127:19 | F, V |
| 127:23-128:2 | |
| 128:5-128:5 | |
| 128:7-128:23 | 402, 403, 602, F, H |
| 129:2-129:7 | 602, F |
| 129:9-129:13 | 602, F |
| 129:15-129:18 | 402, 403, F, H |
| 129:22-130:2 | 602, F |
| 130:4-130:11 | 402, 403, 602, H, F |
| 135:1-135:15 | |
| 136:4-136:7 | |
| 144:19-144:23 | |
| 145:10-145:12 | H |
| 147:6-147:8 | |
| 147:20-147:23 | H |
| 150:18-151:6 | V |
| 151:19-151:19 | |
| 151:21-151:21 | |
| 151:24-153:3 | 402, 403, V, H, I |
| 153:5-153:14 | 402, 403, H |
| 153:17-153:17 | |
| 153:20-153:23 | |

**PureWick's Designation of Deposition Testimony of Eric Farrell, February 2, 2023**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 44:3-44:10 | 402, V, Spec |
| 62:8-62:9 | 402, F |
| 62:14-62:21 | 402, F |
| 62:24-63:5 | 402, F |
| 104:25-105:3 | |
| 105:5-105:7 | |
| 111:10-111:12 | |
| 111:14-111:18 | 402 |
| 197:11-197:19 | 402 |
| 197:22-198:3 | 402 |
| 239:6-239:14 | F, Spec, V, 602 |

**PureWick's Designation of Deposition Testimony of Sameer Jirafe, February 10, 2023**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 22:23-22:24 | |
| 23:2-23:2 | |
| 23:4-23:8 | NT |
| 23:10-23:15 | NT |
| 24:10-24:13 | NT |
| 25:2-25:14 | NT |
| 31:4-31:11 | NT |
| 31:13-31:14 | |
| 31:17-31:20 | |
| 32:16-33:9 | NT |
| 39:3-39:8 | NT |
| 40:8-40:11 | NT |
| 40:19-41:9 | NT |
| 41:11-41:14 | NT |
| 41:15-41:20 | NT |
| 43:7-43:13 | NT |
| 84:6-84:13 | NT, 402, 403 |
| 88:22-89:6 | NT, 402, 403 |
| 134:13-135:8 | NT, 402, 403 |
| 142:23-143:4 | NT, DUP |
| 146:4-147:17 | NT, 402, 403 |
| 189:15-189:22 | NT |
| 210:5-210:22 | NT |

**PureWick's Designation of Deposition Testimony of Richard Morgan, February 10, 2023**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 10:9-10:14 | BSD |
| 13:3-13:14 | BSD, 402, 403 |
| 13:20-13:24 | BSD, 402, 403 |
| 16:1-17:4 | BSD |
| 20:10-20:23 | BSD, 402, 403 |
| 22:16-22:19 | BSD, 402, 403 |
| 22:21-22:22 | BSD, 402, 403 |
| 27:20-27:23 | BSD, 402, 403, F, H |
| 28:2-28:13 | BSD, 402, 403, F, H |
| 30:2-30:12 | BSD, Counter-designation: 30:13-17 |
| 30:18-31:1 | BSD |
| 31:19-32:4 | BSD |
| 32:7-32:22 | BSD |
| 35:5-35:13 | BSD, 402, 403, F, H, CS, V, I, Counter-designation: 35:17-19; 35:20-38:1 |
| 35:15-35:16 | BSD, 402, 403, H |
| 38:2-38:5 | BSD, 402, 403, H |
| 38:8-38:20 | BSD, 402, 403, H |
| 39:6-39:9 | BSD, 402, 403, H |
| 40:15-41:1 | BSD, 402, 403, H, CS, V, Exp |
| 41:4-41:7 | BSD, 402, 403, H, CS, V, Exp |
| 41:9-41:11 | BSD, 402, 403, H, CS, V, Exp |
| 41:13-41:13 | BSD, 402, 403, H, CS, V, Exp |
| 41:20-42:10 | BSD, 402, 403, H, CS, V, Exp |
| 42:12-42:12 | BSD, 402, 403, H, CS, V, Exp, I, Counter-designation: 42:13 |
| 42:21-43:3 | BSD, 402, 403, H, CS, V, Exp |
| 43:6-43:11 | BSD, 402, 403, H, CS, V, Exp |
| 43:13-43:16 | BSD, 402, 403, H, CS, V, Exp |
| 43:19-43:22 | BSD, 402, 403, H, CS, V, Exp |
| 44:5-44:12 | BSD, 402, 403, H, CS, V, Exp |
| 44:15-44:16 | BSD, 402, 403, H, CS, V, Exp |
| 45:13-45:21 | BSD, 402, 403, H, CS, V, Exp |
| 45:24-46:2 | BSD, 402, 403, H, CS, V, Exp |
| 46:4-46:5 | BSD, 402, 403, H, CS, V, Exp |
| 46:7-46:15 | BSD, 402, 403, H, CS, V, Exp |
| 46:20-46:21 | BSD, 402, 403, H, CS, V, Exp, I, Counter-designation: 46:18-19, 22-24 |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 48:20-49:3 | BSD, 402, 403, H |
| 49:5-49:14 | BSD, 402, 403, H, CS, V, Exp |
| 50:5-50:11 | BSD, 402, 403, H, CS, V, Exp, I, Counter-designation: 50:12 |
| 51:11-52:2 | BSD, 402, 403, H, CS, V, Exp |
| 52:6-53:3 | BSD, 402, 403, H, CS, V, Exp |
| 53:11-53:15 | BSD, 402, 403, H, CS, V, Exp, I, Counter-designation: 53:6-10 |
| 68:14-68:21 | BSD, 402, 403, H, F |
| 93:15-94:1 | BSD, 402, 403, H, CS, V |
| 94:12-94:24 | BSD, 402, 403, H, CS, V |
| 95:3-95:16 | BSD, 402, 403, H, CS, V |
| 95:19-95:20 | BSD, 402, 403, H, CS, V |
| 96:19-96:21 | BSD, 402, 403, H, CS, V |
| 96:24-97:2 | BSD, 402, 403, H, CS, V |
| 102:2-102:18 | BSD, 402, 403, H, CS, V |
| 102:19-103:18 | BSD, 402, 403, H, CS, V |
| 104:8-104:22 | BSD, 402, 403, H, CS, V |
| 105:1-105:5 | BSD, 402, 403, H, CS, V |
| 105:18-106:11 | BSD, 402, 403, H, CS, V |
| 106:15-106:19 | BSD, 402, 403, H, CS, V |
| 106:21-108:6 | BSD, 402, 403, H, CS, V |
| 113:13-114:18 | BSD, 402, 403, H, CS, V |
| 116:6-116:15 | BSD |
| 116:18-116:18 | BSD |
| 117:14-117:22 | BSD, 402, 403, H, CS, V, F |
| 118:1-118:3 | BSD, 402, 403, H, CS, V, F |
| 118:5-118:7 | BSD, 402, 403, H, CS, V, F |
| 118:10-118:10 | BSD, 402, 403, H, CS, V, F |
| 118:12-118:14 | BSD, 402, 403, H, CS, V, F |
| 118:17-118:18 | BSD, 402, 403, H, CS, V, F |
| 119:3-119:21 | BSD, 402, 403, H, F |
| 119:24-120:3 | BSD, 402, 403, H, F |
| 120:5-121:12 | BSD, 402, 403, H, F |
| 121:15-121:20 | BSD, 402, 403, H, F |
| 122:18-123:6 | BSD, 402, 403, H, F |
| 123:9-123:12 | BSD, 402, 403, H, F |
| 124:9-124:11 | BSD, 402, 403, H, F |
| 124:14-124:22 | BSD, 402, 403, H, F |
| 125:3-126:5 | BSD, 402, 403, H, F |
| 131:8-131:16 | BSD, 402, 403, H, F |
| 131:19-131:20 | BSD, 402, 403, H, F |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 133:1-133:3 | BSD, 402, 403, H, F, I, Counter-designation: 133:4-10 |
| 133:24-134:10 | BSD, 402, 403, H, F, I, Counter-designation: 134:13-15 |
| 135:12-136:16 | BSD, 402, 403, H, F |
| 140:23-141:1 | BSD, 402, 403, H, F |
| 142:5-142:6 | BSD, 402, 403, H, F |
| 143:9-143:11 | BSD, 402, 403, H, F, CS, V |
| 143:18-143:19 | BSD, 402, 403, H, F, CS, V |
| 143:21-144:1 | BSD, 402, 403, H, F, CS, V |
| 144:5-144:6 | BSD, 402, 403, H, F, CS, V |
| 144:11-144:12 | BSD, 402, 403, H, F, CS, V |
| 144:18-144:21 | BSD, 402, 403, H, F, CS, V |
| 145:5-145:9 | BSD, 402, 403, H, F, CS, V |
| 146:10-147:14 | BSD |
| 148:3-148:15 | BSD |

**PureWick's Designation of Deposition Testimony of Kate Pawlik, March 17, 2023**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 15:18-15:21 | BSD, V, 402, 403 |
| 19:12-19:13 | BSD, F |
| 19:16-19:18 | BSD, F, V |
| 19:21-19:22 | BSD, F |
| 20:8-20:14 | BSD, V |
| 21:2-21:3 | BSD, V, Arg |
| 21:16-21:16 | BSD, V, Arg |
| 23:17-23:20 | BSD, F, V, CS |
| 26:12-26:17 | BSD, F, 402, 403 |
| 26:24-27:2 | BSD, F, 402, 403 |
| 29:6-29:14 | BSD, I, NT, 402, 403 |
| 29:19-30:1 | BSD, 402, 403 |
| 30:2-30:8 | BSD, CS, F, 402, 403 |
| 30:11-30:18 | BSD, CS, F, 402, 403 |
| 30:19-30:21 | BSD, CS, F, 402, 403 |
| 31:1-31:3 | BSD, CS, F, 402, 403 |
| 31:14-31:17 | BSD, 402, 403, V |
| 31:20-31:21 | BSD, 402, 403 |
| 31:23-32:1 | BSD, 402, 403 |
| 32:24-33:4 | BSD, 402, 403, 611 |
| 33:17-33:19 | BSD, F, V, 402, 403 |
| 33:23-33:24 | BSD, F, V, CS, 402, 403 |
| 36:16-36:17 | BSD, F, V, CS, 402, 403 |
| 36:21-36:23 | BSD, F, V, CS, 402, 403 |
| 37:1-37:5 | BSD, F, V, 402, 403 |
| 37:8-37:14 | BSD, F, V, 402, 403 |
| 38:8-38:15 | BSD, 402, 403 |
| 39:23-40:2 | BSD, 402, 403 |
| 41:1-41:4 | BSD, F, V, 402, 403 |
| 41:7-41:8 | BSD, F, V, 402, 403 |
| 41:13-41:16 | BSD, I, NT, 402, 403 |
| 41:21-41:22 | BSD, 402, 403 |
| 42:3-42:7 | BSD, 402, 403 |
| 42:8-42:14 | BSD, 402, 403 |
| 43:20-43:23 | BSD, 402, 403 |
| 45:6-45:9 | BSD, F, 402, 403 |
| 46:21-46:24 | BSD, F, Spec, V, 402, 403 |
| 47:3-47:3 | BSD, F, Spec, V, 402, 403 |
| 47:5-47:8 | BSD, F, Spec, V, 402, 403 |
| 47:12-47:12 | BSD, F, Spec, V, 402, 403 |
| 47:14-47:20 | BSD, 402, 403 |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 48:13-48:16 | BSD, F, V, M, 611, 402, 403 |
| 48:20-48:20 | BSD, F, V, M, 611, 402, 403 |
| 50:11-50:13 | BSD, F, V, 402, 403 |
| 50:16-50:17 | BSD, F, V, 402, 403 |
| 52:14-53:3 | BSD, F, V, M, 611, 402, 403 |
| 53:4-53:7 | BSD, F, V, M, 402, 403 |
| 53:11-53:12 | BSD, F, V, M, 402, 403 |
| 55:12-55:14 | BSD, V, CS, M, 402, 403 |
| 55:17-55:17 | BSD, V, CS, M, 402, 403 |
| 55:22-56:1 | BSD, I, NT, 402, 403 |
| 56:6-56:8 | BSD, 402, 403 |
| 57:9-57:12 | BSD, F, V, 402, 403 |
| 57:15-57:15 | BSD, F, V, 402, 403 |
| 58:15-58:19 | BSD, 402, 403 |
| 58:20-59:1 | BSD, V, M, 611, 402, 403 |
| 59:4-59:5 | BSD, V, M, 611, 402, 403 |
| 59:7-59:12 | BSD, 611, 402, 403 |
| 60:4-60:7 | BSD, 402, 403 |
| 60:8-60:17 | BSD, 402, 403 |
| 62:4-62:6 | BSD, F, V, 611, 402, 403 |
| 63:1-63:4 | BSD, F, M, 402, 403 |
| 63:7-63:7 | BSD, F, M, 402, 403 |
| 65:19-65:21 | BSD, F, V, 402, 403 |
| 65:24-66:1 | BSD, F, V, 402, 403 |
| 66:3-66:5 | BSD, F, V, 402, 403 |
| 66:8-66:8 | BSD, F, V, 402, 403 |
| 66:22-66:24 | BSD, F, V, 402, 403 |
| 67:3-67:3 | BSD, F, V, 402, 403 |
| 67:12-67:23 | BSD, 402, 403 |
| 68:5-68:7 | BSD, F, V, 402, 403 |
| 68:11-68:12 | BSD, F, V, 402, 403 |
| 69:14-69:17 | BSD, V, 402, 403 |
| 71:22-72:3 | BSD, 402, 403 |
| 72:4-72:7 | BSD, V, 402, 403 |
| 72:10-72:11 | BSD, V, 402, 403 |
| 73:21-73:24 | BSD, I, NT, 402, 403 |
| 74:5-74:7 | BSD, 402, 403 |
| 74:8-74:13 | BSD, 402, 403 |
| 74:14-74:21 | BSD, V, M, 402, 403 |
| 75:1-75:7 | BSD, V, M, 402, 403 |
| 75:11-75:13 | BSD, V, M, 402, 403 |
| 75:15-75:18 | BSD, 611, 402, 403 |
| 75:19-75:24 | BSD, F, 402, 403 |

28

| Sage's Counter-Designations | PureWick's Objection(s) |
| --- | --- |
| 77:16-77:19 | BSD, I, NT, 402, 403 |
| 77:24-78:3 | BSD, 402, 403 |
| 78:17-78:19 | BSD, 402, 403 |
| 79:13-79:16 | BSD, I, NT, 402, 403 |
| 79:20-80:1 | BSD, 402, 403 |
| 80:16-80:23 | BSD, M, 402, 403 |
| 81:4-81:7 | BSD, I, NT, 402, 403 |
| 81:13-81:16 | BSD, 402, 403 |
| 82:23-82:24 | BSD, F, V, 402, 403 |
| 83:3-83:8 | BSD, F, V, 402, 403 |
| 83:11-83:17 | BSD, 402, 403 |
| 83:18-83:20 | BSD, V, CS, C, 402, 403 |
| 83:24-84:3 | BSD, V, CS, C, 402, 403 |
| 84:8-84:11 | BSD, I, NT, 402, 403 |
| 84:16-84:18 | BSD, 402, 403 |
| 85:15-85:18 | BSD, I, NT, 402, 403 |
| 86:2-86:11 | BSD, 402, 403 |
| 86:12-86:24 | BSD, 402, 403 |
| 87:11-87:13 | BSD, V, AF, M, 402, 403 |
| 87:17-87:18 | BSD, V, AF, M, 402, 403 |
| 87:23-88:2 | BSD, I, NT, 402, 403 |
| 88:20-88:24 | BSD, 402, 403 |
| 89:1-89:4 | BSD, 402, 403 |
| 89:7-89:7 | BSD, 402, 403 |
| 89:13-89:21 | BSD, I, NT, 402, 403 |
| 89:22-90:4 | BSD, V, AF, M, 402, 403 |
| 90:8-90:10 | BSD, V, AF, M, 402, 403 |
| 90:15-90:22 | BSD, I, NT, CS, 402, 403 |
| 91:1-91:11 | BSD, CS, 402, 403 |
| 91:15-91:18 | BSD, CS, 402, 403 |
| 91:23-92:2 | BSD, I, NT, 402, 403 |
| 92:7-92:10 | BSD, 402, 403 |
| 93:10-93:13 | BSD, F, 402, 403 |
| 93:14-93:17 | BSD, F, 402, 403 |
| 94:9-94:11 | BSD, F, V, 402, 403 |
| 94:14-94:24 | BSD, F, V, 402, 403 |
| 95:3-95:4 | BSD, F, V, 402, 403 |
| 95:6-95:9 | BSD, V, C, 402, 403 |
| 95:12-95:19 | BSD, V, AF, 402, 403 |
| 95:22-95:22 | BSD, V, AF, 402, 403 |
| 96:2-96:3 | BSD, V, AF, 402, 403 |
| 96:7-96:10 | BSD, I, NT, 402, 403 |
| 96:15-96:19 | BSD, 402, 403 |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 97:1-97:4 | BSD, I, NT, 402, 403 |
| 97:18-97:21 | BSD, V, CS, 402, 403 |
| 98:3-98:5 | BSD, V, CS, 402, 403 |
| 98:7-98:14 | BSD,  402, 403 |
| 98:18-98:21 | BSD, I, NT, 402, 403 |
| 99:5-99:19 | BSD, V, CS, 402, 403 |
| 100:1-100:2 | BSD, V, CS, 402, 403 |
| 100:13-100:20 | BSD, 402, 403 |
| 100:21-100:24 | BSD, 402, 403 |
| 101:4-101:6 | BSD, 402, 403 |
| 101:12-101:23 | BSD, 611, M, 402, 403 |
| 103:10-103:10 | BSD, F, V, CS, 402, 403 |
| 103:14-103:17 | BSD, F, V, CS, 402, 403 |
| 104:6-104:9 | BSD, I, NT, 402, 403 |
| 104:14-104:16 | BSD, 402, 403 |
| 105:4-105:7 | BSD, I, NT, 402, 403 |
| 105:23-106:2 | BSD, 402, 403 |
| 106:3-106:7 | BSD, 402, 403 |
| 108:12-108:14 | BSD, V, M, 402, 403 |
| 108:18-108:19 | BSD, V, M, 402, 403 |
| 108:23-109:1 | BSD, I, F, V, 402, 403 |
| 109:4-109:5 | BSD, F, V, 402, 403 |
| 109:7-109:11 | BSD |
| 110:9-110:12 | BSD, I, NT, 402, 403 |
| 110:23-111:3 | BSD, V, 402, 403 |
| 111:4-111:5 | 402, 403 |
| 111:8-111:9 | BSD, 402, 403 |
| 111:13-111:16 | BSD, I, NT, 402, 403 |
| 112:15-112:17 | BSD, I, 611, 402, 403 |
| 112:18-112:21 | BSD, V, 402, 403 |
| 112:24-113:1 | BSD, V, 402, 403 |
| 113:3-113:4 | BSD, F, V, CS, 402, 403 |
| 113:7-113:8 | BSD, F, V, CS, 402, 403 |
| 113:13-113:24 | BSD, 402, 403 |
| 114:9-114:13 | BSD, M, AF |
| 114:16-114:23 | BSD, M, AF |
| 115:4-115:7 | BSD, I, NT, 402, 403 |
| 115:12-115:15 | BSD, 402, 403 |
| 117:8-117:11 | BSD, I, NT, 402, 403 |
| 117:16-117:19 | BSD, V, CS, 402, 403 |
| 117:22-118:4 | BSD, 402, 403 |
| 118:22-118:23 | BSD, F, V, M, 402, 403 |
| 119:3-119:4 | BSD, F, V, M, 402, 403 |

30

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 120:7-120:10 | BSD, I, NT, 402, 403 |
| 121:3-121:5 | BSD, 402, 403 |
| 121:12-121:13 | BSD, 402, 403 |
| 121:22-122:4 | BSD, 402, 403 |
| 122:10-122:12 | BSD, F, V, CS, 402, 403 |
| 122:15-122:16 | BSD, F, V, CS, 402, 403 |
| 122:18-123:3 | BSD, F, V, AF, 402, 403 |
| 123:7-123:15 | BSD, F, V, AF, 402, 403 |
| 123:16-123:20 | BSD, F, V, AF, 402, 403 |
| 125:3-125:5 | BSD, V, AF, 402, 403 |
| 125:9-125:11 | BSD, V, AF, 402, 403 |
| 126:20-126:21 | BSD, I, V, 402, 403 |
| 127:1-127:3 | BSD, I, V, 402, 403 |
| 127:5-127:8 | BSD, C, 402, 403 |
| 127:17-127:20 | BSD, 402, 403 |
| 128:5-128:13 | BSD, F, V, 402, 403 |
| 128:14-128:19 | BSD, V, C, 402, 403 |
| 128:22-129:6 | BSD, V, 402, 403 |
| 129:9-129:15 | BSD, V, 402, 403 |
| 129:16-129:18 | BSD, F, V, AF, CS, 402, 403 |
| 129:22-130:6 | BSD, F, V, AF, CS, 402, 403 |
| 130:17-130:20 | BSD, 402, 403 |
| 130:24-131:6 | BSD, V, CS, 402, 403 |
| 131:9-131:10 | BSD, V, CS, 402, 403 |
| 131:15-131:21 | BSD, 402, 403 |
| 131:23-131:24 | BSD, I, V, AF, CS, 402, 403 |
| 132:4-132:5 | BSD, I, V, AF, CS, 402, 403 |
| 133:6-133:8 | BSD, V, 402, 403 |
| 133:11-133:12 | BSD, V, 402, 403 |
| 133:16-133:18 | BSD, I, V, 402, 403 |
| 133:22-133:22 | BSD, V, 402, 403 |
| 133:24-134:6 | BSD, F, V, 402, 403 |
| 134:10-134:13 | BSD, F, V, 402, 403 |
| 134:16-134:18 | BSD, F, V, 402, 403 |
| 135:5-135:6 | BSD, I, F, V, 402, 403 |
| 135:9-135:10 | BSD, F, V, 402, 403 |
| 135:13-135:16 | BSD, I, F, V, 402, 403 |
| 135:18-135:19 | BSD, I, F, V, 402, 403 |
| 135:22-135:23 | BSD, F, V, 402, 403 |
| 136:9-136:10 | BSD, F, V, 402, 403 |
| 136:13-136:20 | BSD, F, V, 402, 403 |
| 136:21-136:22 | BSD, F, V, 402, 403 |
| 137:1-137:3 | BSD, F, V, 402, 403 |

31

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 137:6-137:7 | BSD, I, F, V, 402, 403 |
| 137:10-137:13 | BSD, F, V, 402, 403 |
| 137:18-137:19 | BSD, F, V, 402, 403 |
| 137:22-138:1 | BSD, F, V, 402, 403 |
| 138:21-138:22 | BSD, I, 402, 403 |
| 140:7-140:9 | BSD, F, V, AF, 402, 403 |
| 140:13-140:15 | BSD, F, V, AF, 402, 403 |
| 140:21-140:21 | BSD, F, CS, 402, 403 |
| 141:1-141:3 | BSD, F, CS, 402, 403 |
| 147:11-147:14 | BSD, I, NT, 402, 403 |
| 147:18-147:20 | BSD, 402, 403 |
| 147:21-148:2 | BSD, 402, 403 |
| 148:6-148:9 | BSD, 402, 403 |
| 148:10-148:22 | BSD, 402, 403 |
| 149:7-149:9 | BSD, F, CS, 402, 403 |
| 149:12-149:12 | BSD, F, CS, 402, 403 |
| 149:20-149:22 | BSD, 402, 403 |
| 154:8-154:11 | BSD, I, F, C, CS, 402, 403 |
| 154:14-154:14 | BSD, F, C, CS, 402, 403 |
| 154:16-154:19 | BSD, F, C, CS, 402, 403 |
| 154:22-154:22 | BSD, F, C, CS, 402, 403 |
| 156:10-156:11 | BSD, F, M, CS, 402, 403 |
| 156:15-156:15 | BSD, F, M, CS, 402, 403 |
| 157:16-157:20 | BSD, F, V, 402, 403 |
| 158:5-158:9 | BSD, F, V, 402, 403 |
| 159:2-159:5 | BSD, F, 402, 403 |
| 159:21-160:2 | BSD, F, 402, 403 |
| 167:22-168:6 | BSD, F, 402, 403 |
| 168:19-168:22 | BSD, I, NT, 402, 403 |
| 168:24-169:3 | BSD, 402, 403 |
| 169:24-170:4 | BSD, 402, 403 |
| 171:5-171:6 | BSD, 402, 403 |
| 171:9-171:9 | BSD, 402, 403 |
| 173:11-173:14 | BSD, I, NT, 402, 403 |
| 173:19-173:21 | BSD, 402, 403 |
| 174:2-174:2 | BSD, 402, 403 |
| 174:8-174:11 | BSD, F, 402, 403 |
| 175:1-175:4 | BSD, I, 402, 403 |
| 175:7-175:19 | BSD, V, 402, 403 |
| 175:22-176:6 | BSD, V, 402, 403 |
| 176:10-176:10 | BSD, V, 402, 403 |
| 176:14-176:17 | I, NT, 402, 403 |
| 176:19-176:23 | BSD, 402, 403 |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 177:12-177:19 | BSD, 402, 403 |
| 177:23-177:24 | BSD, F, CS, 402, 403 |
| 178:2-178:4 | BSD, F, CS, 402, 403 |
| 178:7-178:11 | BSD, F, CS, 402, 403 |
| 179:5-179:9 | BSD, F, CS, 402, 403 |
| 179:12-179:13 | BSD, F, CS, 402, 403 |
| 179:18-179:23 | BSD, 402, 403 |
| 179:24-180:2 | BSD, 402, 403 |
| 180:5-180:5 | BSD, I, NT, 402, 403 |
| 180:21-180:24 | BSD, 402, 403 |
| 181:5-181:13 | BSD, 402, 403 |
| 181:21-182:1 | BSD, F, V, 402, 403 |
| 182:4-182:5 | BSD, F, V, 402, 403 |
| 183:22-183:23 | BSD, F, V, 402, 403 |
| 184:3-184:6 | BSD, F, V, 402, 403 |
| 184:10-184:13 | BSD, I, NT, 402, 403 |
| 184:17-185:1 | BSD, 402, 403 |
| 185:4-185:7 | BSD, I, NT, 402, 403 |
| 185:11-185:13 | BSD, 402, 403 |
| 185:19-186:6 | BSD, 402, 403 |
| 186:10-186:13 | BSD, I, NT, 402, 403 |
| 186:15-186:17 | BSD, 402, 403 |
| 187:2-187:12 | BSD, I, NT, 402, 403 |
| 187:18-187:22 | BSD, 402, 403 |
| 188:5-188:10 | BSD, 402, 403 |
| 188:14-188:17 | BSD, I, NT, 402, 403 |
| 189:6-189:12 | BSD, F, V, 402, 403 |
| 189:15-189:17 | BSD, F, V, 402, 403 |
| 191:5-191:12 | BSD, F, V, M, CS, 402, 403 |
| 191:16-191:18 | BSD, F, V, M, CS, 402, 403 |
| 192:9-192:11 | BSD, V, CS, 402, 403 |
| 192:15-192:22 | BSD, V, CS, 402, 403 |
| 193:2-193:2 | BSD, V, CS, 402, 403 |
| 194:17-194:23 | BSD, 402, 403 |
| 195:4-195:8 | BSD, 402, 403 |
| 195:13-195:16 | BSD, I, NT, 402, 403 |
| 196:8-196:11 | BSD, 402, 403 |
| 196:16-196:17 | BSD, 402, 403 |
| 197:2-197:5 | BSD, F, V, 402, 403 |
| 197:8-197:9 | BSD, F, V, 402, 403 |
| 198:7-198:10 | BSD, I, NT, 402, 403 |
| 198:12-198:15 | BSD, 402, 403 |
| 198:19-198:21 | BSD, V, 402, 403 |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 198:24-199:3 | BSD, V, 402, 403 |
| 199:8-199:11 | BSD, 402, 403 |
| 199:15-199:18 | BSD, I, NT, 402, 403 |
| 199:20-199:23 | BSD, 402, 403 |
| 200:4-200:13 | BSD, 402, 403 |
| 200:16-200:24 | BSD, I, NT, 402, 403 |
| 201:1-201:7 | BSD, 402, 403 |
| 202:2-202:6 | I, V, 402, 403 |
| 202:9-202:10 | BSD, V, 402, 403 |
| 203:3-203:4 | BSD, F, V, CS, 402, 403 |
| 203:8-203:11 | BSD, F, V, CS, 402, 403 |
| 204:5-204:16 | BSD, I, NT, 402, 403 |
| 204:19-205:3 | BSD, I, NT, 402, 403 |
| 205:15-205:19 | BSD, V, C, 402, 403 |
| 206:7-206:10 | BSD, V, AF, CS, 402, 403 |
| 206:14-206:16 | BSD, V, AF, CS, 402, 403 |
| 207:20-207:23 | BSD, I, NT, 402, 403 |
| 208:1-208:6 | BSD, CS, 402, 403 |
| 208:15-208:18 | BSD, I, 402, 403 |
| 210:2-210:5 | BSD, I, NT, 402, 403 |
| 210:13-210:15 | BSD, V, 402, 403 |
| 210:18-210:19 | BSD, V, 402, 403 |
| 211:1-211:4 | BSD, 611, 402, 403 |
| 211:5-211:14 | BSD, F, CS, 402, 403 |
| 211:18-211:21 | BSD, F, CS, 402, 403 |
| 211:23-212:1 | BSD, 402, 403 |
| 213:9-213:13 | BSD, I, CS, 402, 403 |
| 213:14-213:18 | BSD, 402, 403 |
| 214:13-214:16 | BSD, I, NT, 402, 403 |
| 214:22-214:24 | BSD, 402, 403 |
| 215:10-215:12 | BSD, 402, 403 |
| 215:13-215:20 | BSD, 611, 402, 403 |
| 215:21-216:11 | BSD, 402, 403 |
| 218:7-218:10 | BSD, CS, M, 402, 403 |
| 218:13-218:16 | BSD, CS, M, 402, 403 |
| 219:2-219:7 | BSD, CS, 402, 403 |
| 219:12-219:17 | BSD, CS, 402, 403 |
| 220:4-220:7 | BSD, 402, 403 |
| 220:8-220:15 | BSD, V, C, CS, 402, 403 |
| 220:19-220:21 | BSD, V, C, CS, 402, 403 |
| 221:5-221:10 | BSD, I, CS, 402, 403 |
| 221:16-222:1 | BSD, I, NT, 402, 403 |
| 222:16-222:20 | BSD, V, CS, 402, 403 |

| Sage's Counter-Designations | PureWick's Objection(s) |
| --- | --- |
| 222:23-222:23 | BSD, V, CS, 402, 403 |
| 224:14-225:2 | BSD, I, NT, 402, 403 |
| 225:3-225:6 | BSD, 402, 403 |
| 226:1-226:4 | BSD, M, AF, Spec, 402, 403 |
| 226:12-226:13 | BSD, M, AF, Spec, 402, 403 |
| 226:15-226:17 | BSD, 402, 403 |
| 227:22-228:1 | BSD, 402, 403 |
| 229:12-229:15 | BSD, I, NT, 402, 403 |
| 229:23-230:3 | BSD, 402, 403 |
| 230:4-230:9 | BSD, 402, 403 |
| 231:11-231:16 | BSD, I, CS, 402, 403 |
| 232:1-232:2 | BSD, F, CS, AF, 402, 403 |
| 232:6-232:6 | BSD, F, CS, AF, 402, 403 |
| 235:17-236:2 | BSD, I, 402, 403 |
| 236:3-236:4 | BSD, CS, AF, 402, 403 |
| 236:8-236:17 | BSD, CS, AF, 402, 403 |
| 236:21-237:2 | BSD, CS, AF, 402, 403 |
| 237:7-237:9 | BSD, CS, AF, 402, 403 |
| 237:15-237:17 | BSD, 402, 403 |
| 237:23-237:24 | BSD, Arg, AF, 402, 403 |
| 238:4-238:8 | BSD, Arg, AF, 402, 403 |
| 240:5-240:7 | BSD, F, V, CS, AF, 402, 403 |
| 240:12-240:15 | BSD, F, V, CS, AF, 402, 403 |
| 240:24-241:2 | BSD, I, V, CS, 402, 403 |
| 241:8-241:8 | BSD, I, V, CS, 402, 403 |
| 242:5-242:8 | BSD, 402, 403 |
| 242:13-242:16 | BSD, I, NT, 402, 403 |
| 242:18-243:1 | BSD, 402, 403 |
| 243:17-243:21 | BSD, 402, 403 |
| 243:23-244:11 | BSD, I, 402, 403 |
| 244:15-244:17 | BSD, 402, 403 |
| 245:3-245:5 | BSD, CS, M, 402, 403 |
| 245:9-245:9 | BSD, CS, M, 402, 403 |
| 245:14-245:17 | BSD, I, NT, 402, 403 |
| 246:5-246:8 | BSD, 402, 403 |
| 246:13-246:15 | BSD, 402, 403 |
| 247:16-247:22 | BSD, F, 402, 403 |
| 248:5-248:9 | BSD, F, 402, 403 |
| 249:1-249:3 | BSD, 402, 403 |
| 250:17-250:20 | BSD, I, NT, 402, 403 |
| 250:24-251:5 | BSD, 402, 403 |
| 252:12-252:15 | BSD, I, NT, 402, 403 |
| 253:3-253:7 | BSD, 402, 403 |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 253:20-254:4 | BSD, 402, 403 |
| 255:6-255:9 | BSD, I, NT, 402, 403 |
| 255:11-255:18 | BSD, 402, 403 |
| 255:21-255:23 | BSD, 402, 403 |
| 256:2-256:5 | BSD, I, NT, 402, 403 |
| 256:7-256:9 | BSD, V, 402, 403 |
| 256:15-256:20 | BSD, F, V, CS, AF, 402, 403 |
| 257:4-257:4 | BSD, F, V, CS, AF, 402, 403 |
| 257:9-257:12 | BSD, F, V, CS, AF, 402, 403 |
| 257:20-257:23 | BSD, I, NT, 402, 403 |
| 258:1-258:4 | BSD, 402, 403 |
| 258:7-258:10 | BSD, I, NT, 402, 403 |
| 258:12-258:19 | BSD, F, V, AF, 402, 403 |
| 258:23-259:8 | BSD, F, V, AF, 402, 403 |
| 259:12-259:15 | BSD, I, NT, 402, 403 |
| 259:17-259:20 | BSD, F, V, CS, AF, 402, 403 |
| 260:1-260:3 | BSD, F, V, CS, AF, 402, 403 |
| 260:22-260:24 | BSD, I, 402, 403 |
| 261:5-261:6 | BSD, F, I, 402, 403 |
| 261:23-262:2 | BSD, I, 402, 403 |
| 262:4-262:8 | BSD, F, C, V, CS, 402, 403 |
| 262:11-262:12 | BSD, F, C, V, CS, 402, 403 |
| 262:24-263:3 | BSD, I, NT, 402, 403 |
| 263:5-263:13 | BSD, 402, 403 |
| 263:17-263:20 | BSD, I, NT, 402, 403 |
| 263:22-264:5 | BSD, CS, 402, 403 |
| 264:6-264:7 | BSD, CS, C, V, 402, 403 |
| 264:10-264:11 | BSD, CS, C, V, 402, 403 |
| 264:24-265:3 | BSD, F, 402, 403 |
| 265:12-265:17 | BSD, 402, 403 |
| 266:9-266:12 | BSD, I, NT, 402, 403 |
| 266:14-266:18 | BSD, 402, 403 |
| 266:22-266:24 | BSD, CS, V, 402, 403 |
| 267:3-267:4 | BSD, CS, V, 402, 403 |
| 268:18-269:3 | BSD, I, NT, 402, 403 |
| 269:6-269:9 | BSD, 402, 403 |
| 269:13-269:20 | BSD, I, NT, V, 402, 403 |
| 269:23-270:1 | BSD, V, 402, 403 |
| 270:5-270:17 | BSD, I, NT, CS, V, 402, 403 |
| 270:20-271:1 | BSD, CS, V, 402, 403 |
| 271:2-271:12 | BSD, V, 402, 403 |
| 271:18-272:3 | BSD, I, CS, V, 402, 403 |
| 272:19-272:22 | BSD, I, NT, 402, 403 |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 272:24-273:4 | BSD, 402, 403 |
| 274:5-274:11 | BSD, V, 402, 403 |
| 274:17-274:23 | BSD, CS, V, 402, 403 |
| 275:2-275:4 | BSD, CS, V, 402, 403 |
| 275:6-275:9 | BSD, F, CS, V, 402, 403 |
| 275:13-275:17 | BSD, F, CS, V, AF, 402, 403 |
| 275:22-275:24 | BSD, F, CS, V, AF, 402, 403 |
| 276:11-276:19 | BSD, F, 402, 403 |
| 276:20-277:7 | BSD, F, 402, 403 |
| 277:8-277:15 | BSD, 611, M, CS, V, 402, 403 |
| 277:16-277:17 | BSD, M, 402, 403 |
| 277:21-277:23 | BSD, M, 402, 403 |
| 278:1-278:2 | BSD, CS, V, 402, 403 |
| 283:15-283:18 | BSD, I, NT, 402, 403 |
| 283:20-284:8 | BSD, 611, M, 402, 403 |

**PureWick's Designation of Deposition Testimony of Patricia Polanco, January 27, 2023**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 13:5-13:8 | |
| 14:16-14:18 | |
| 17:15-17:19 | |
| 20:12-20:14 | |
| 20:16-20:23 | |
| 27:7-27:11 | |
| 29:6-29:16 | |
| 29:18-29:20 | F, 402, 403, H, Spec, 602 |
| 30:16-30:24 | F, 402, 403, H, Spec, 602 |
| 30:25-31:7 | F, 402, 403, H, Spec, 602 |
| 32:7-32:12 | F, 402, 403, H, Spec, 602 |
| 34:11-34:11 | |
| 34:14-34:17 | |
| 34:18-34:19 | |
| 35:2-35:9 | |
| 37:13-37:14 | NR, F, 402, 403, H, Spec, 602 |
| 37:17-37:23 | NR, F, 402, 403, H, Spec, 602 |
| 38:23-38:25 | |
| 39:2-39:4 | |
| 40:2-40:4 | NR, F, 402, 403, H, Spec, 602 |
| 40:6-40:17 | NR, F, 402, 403, H, Spec, 602 |
| 43:18-43:20 | NR, F, 402, 403, H, Spec, 602 |
| 43:23-44:4 | NR, F, 402, 403, H, Spec, 602 |
| 56:10-56:13 | |
| 59:19-59:23 | |
| 62:11-62:15 | |
| 62:16-62:17 | |
| 62:20-62:23 | |

**PureWick's Designation of Deposition Testimony of Robert Sanchez, April 21, 2021**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 12:12-12:16 | BSD, 402, 403 |
| 16:17-16:20 | BSD, 402, 403 |
| 16:23-16:24 | BSD, 402, 403 |
| 17:2-17:5 | BSD, 402, 403 |
| 21:4-21:8 | |
| 21:12-21:14 | |
| 21:21-21:23 | |
| 38:1-38:3 | BSD, 402, 403 |
| 38:5-38:5 | BSD, 402, 403 |
| 40:15-40:16 | |
| 40:18-40:19 | |
| 41:5-41:8 | |
| 41:17-41:19 | |
| 41:22-42:10 | |
| 44:6-44:9 | |
| 68:4-68:6 | BSD, 402, 403 |
| 68:8-68:8 | BSD, 402, 403 |
| 68:10-68:23 | BSD, 402, 403, NT |
| 69:7-69:18 | BSD, 402, 403 |
| 70:9-70:14 | BSD, 402, 403 counter-designate 150:23-152:2, 152:5-11 |
| 77:14-77:17 | BSD, 402, 403, H |
| 77:21-77:23 | BSD, 402, 403, H |
| 78:1-78:1 | BSD, 402, 403, H |
| 78:12-78:15 | BSD, 402, 403, H |
| 78:20-78:22 | BSD, 402, 403, H |
| 78:25-78:25 | BSD, 402, 403, H |
| 79:2-79:4 | BSD, 402, 403, H |
| 94:10-94:16 | BSD, 402, 403, H |
| 95:5-95:7 | BSD, 402, 403, H |
| 96:4-96:5 | BSD, 402, 403, H |
| 96:8-96:9 | BSD, 402, 403, H |
| 96:11-96:14 | BSD, 402, 403, H |
| 121:4-121:6 | BSD, 402, 403 |
| 121:8-121:13 | BSD, 402, 403 |
| 124:19-124:22 | BSD, 402, 403 |
| 125:4-125:7 | BSD, 402, 403 |
| 125:14-126:9 | BSD, 402, 403 |
| 126:21-126:23 | BSD, 402, 403 |
| 140:10-140:12 | BSD, 402, 403 |

39

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 143:22-144:9 | BSD, 402, 403 |
| 148:17-148:19 | |
| 148:24-149:2 | |
| 149:18-149:24 | |
| 156:25-157:3 | BSD, 402, 403, F |
| 157:5-157:5 | BSD, 402, 403, F |
| 157:7-157:7 | BSD, 402, 403 |
| 157:9-157:17 | BSD, 402, 403 |

**PureWick's Designation of Deposition Testimony of Kristin Sexton, March 12, 2021**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 13:11-13:16 | |
| 14:20-15:4 | |
| 16:25-17:4 | |
| 17:7-17:21 | |
| 19:20-20:8 | |
| 20:11-20:17 | |
| 27:8-27:12 | |
| 35:10-35:15 | BSD, 402, 403 |
| 36:23-37:22 | BSD, 402, 403, H |
| 37:25-38:3 | BSD, 402, 403, H |
| 48:17-48:19 | BSD, 402, 403, H |
| 48:22-49:7 | BSD, 402, 403, H |
| 87:14-87:15 | BSD, 402, 403, H |
| 87:21-87:23 | BSD, 402, 403, H |
| 88:3-88:5 | BSD, 402, 403, H |
| 88:8-88:9 | BSD, 402, 403, H |
| 94:3-94:6 | BSD, 402, 403, H |
| 96:3-96:11 | BSD, 402, 403, H |
| 96:14-96:21 | BSD, 402, 403, H |
| 97:21-98:2 | BSD, 402, 403, H |
| 98:23-99:6 | |
| 99:20-100:17 | BSD, 402, 403, H |
| 100:20-101:13 | BSD, 402, 403, H |
| 101:16-101:22 | BSD, 402, 403, H |
| 111:2-111:4 | |
| 111:7-111:13 | |
| 111:14-111:17 | |
| 111:21-112:5 | |
| 112:6-112:9 | |
| 112:13-112:20 | |
| 138:25-139:7 | BSD, 402, 403, H |
| 237:13-237:15 | BSD, 402, 403, H |
| 237:20-238:8 | BSD, 402, 403, H |

**PureWick's Designation of Deposition Testimony of Dan Ulreich April 8, 2021**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 5:20-5:22 | |
| 8:12-8:19 | |
| 8:20-8:23 | |
| 10:3-10:7 | |
| 16:22-16:25 | BSD, 402 |
| 17:12-17:16 | |
| 18:4-18:16 | |
| 18:19-18:20 | |
| 19:7-19:14 | |
| 21:7-21:20 | |
| 22:3-22:8 | |
| 22:20-22:24 | |
| 22:25-23:7 | |
| 24:2-24:5 | |
| 26:25-27:4 | |
| 27:7-27:9 | |
| 28:18-28:25 | |
| 29:2-29:6 | Incom |
| 31:10-31:12 | |
| 31:15-31:18 | |
| 32:20-32:22 | BSD, 402, 403 |
| 32:25-33:3 | BSD, Incom, 402, 403 counter-counter 33:3-4 |
| 34:23-35:3 | BSD, 402, 403 |
| 35:6-35:9 | BSD, 402, 403 |
| 37:14-37:18 | BSD, 402, 403, Incom |
| 38:4-38:5 | BSD, 402, 403 |
| 38:8-38:10 | BSD, 402, 403 |
| 41:3-41:9 | BSD, 402, 403 |
| 41:12-41:14 | BSD, 402, 403, |
| 45:18-45:20 | |
| 45:23-45:25 | |
| 46:2-46:3 | |
| 46:6-46:8 | |
| 46:9-46:12 | BSD, 402, 403 |
| 46:16-46:17 | BSD, 402, 403 |
| 50:6-50:9 | |
| 50:12-50:13 | |
| 50:14-50:18 | |
| 50:22-50:25 | NR, 402, 403 |
| 51:11-51:14 | |

42

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 56:21-56:25 | BSD, 402, 403 |
| 57:5-57:8 | BSD, 402, 403 |
| 61:2-61:5 | |
| 61:8-61:9 | |
| 61:18-61:22 | |
| 62:2-62:4 | |
| 64:17-64:19 | |
| 64:22-64:23 | |
| 65:19-65:20 | Incom, BSD |
| 66:10-66:13 | BSD, 402, 403 |
| 66:16-66:18 | BSD, 402, 403 |
| 67:17-67:20 | BSD, 402, 403 |
| 67:24-67:25 | Incom, BSD, 402, 403 |
| 68:20-68:23 | BSD, 402, 403 |
| 69:3-69:7 | BSD, 402, 403 |
| 70:17-70:21 | BSD, 402, 403 |
| 70:25-71:1 | BSD, 402, 403 |
| 71:24-71:25 | BSD, 402, 403, H |
| 72:2-72:6 | BSD, 402, 403 |
| 76:10-76:23 | BSD, 402, 403 |
| 77:2-77:3 | BSD, 402, 403 |
| 79:9-79:11 | BSD, 402, 403 |
| 79:14-79:16 | BSD, 402, 403 |
| 80:10-80:13 | BSD, 402, 403 |
| 80:16-80:21 | BSD, 402, 403 |
| 80:24-80:24 | BSD, 402, 403 |
| 94:15-94:25 | |
| 95:2-95:2 | |
| 98:19-98:25 | BSD, 402, 403 |
| 99:2-99:2 | BSD, 402, 403 |
| 99:5-99:10 | BSD, 402, 403 |
| 99:14-99:21 | |
| 100:12-100:14 | BSD, 402, 403 |
| 100:17-100:19 | BSD, 402, 403 |
| 105:14-105:18 | BSD, 402, 403 |
| 105:22-105:25 | BSD, 402, 403 |
| 106:4-106:8 | BSD, 402, 403 |
| 106:9-106:13 | BSD, 402, 403 |
| 113:5-113:7 | |
| 113:10-113:14 | |
| 113:17-113:17 | |
| 117:9-117:12 | |
| 124:16-124:24 | BSD, 402, 403 |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 125:3-125:7 | BSD, 402, 403 |
| 125:10-125:20 | BSD, 402, 403 |
| 125:23-125:24 | BSD, 402, 403 |
| 127:6-127:12 | BSD, 402, 403 |
| 127:15-127:16 | BSD, 402, 403 |
| 128:3-128:9 | |
| 138:13-138:17 | BSD, 402, 403 |
| 138:23-138:25 | BSD, 402, 403 |
| 139:2-139:11 | BSD, 402, 403 |
| 139:12-139:13 | BSD, 402, 403 |
| 139:16-139:18 | BSD, 402, 403 |
| 139:19-139:23 | BSD, 402, 403 |
| 143:9-143:19 | |
| 145:15-145:17 | |
| 149:9-149:11 | |
| 149:15-149:17 | |
| 156:17-156:20 | |
| 156:24-156:25 | |
| 157:2-157:6 | |
| 157:10-157:10 | |
| 157:23-158:2 | |
| 158:6-158:7 | |
| 158:8-158:13 | |
| 158:18-158:19 | |
| 161:4-161:5 | |
| 172:20-173:2 | |
| 173:5-173:9 | |
| 173:12-173:17 | |
| 177:11-177:14 | |
| 179:5-179:10 | |
| 179:13-179:14 | |
| 186:8-186:12 | |
| 186:17-186:17 | |
| 186:25-186:25 | |
| 187:2-187:4 | |
| 187:8-187:10 | NR, 402, 403 |
| 190:13-190:15 | |
| 190:18-190:19 | |
| 190:20-190:25 | |
| 191:6-191:8 | |
| 191:22-192:3 | |
| 192:8-192:14 | |
| 193:22-193:25 | |

44

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 194:4-194:6 | |
| 194:7-194:8 | Incom |
| 194:19-194:21 | |
| 194:25-195:2 | |
| 206:6-206:9 | BSD, 402, 403 |
| 206:13-206:14 | BSD, 402, 403 |
| 207:8-207:13 | |
| 207:16-207:18 | |
| 207:19-207:23 | Incom |
| 209:20-209:25 | BSD, 402, 403, Incom |
| 211:11-211:12 | |
| 211:15-211:18 | |
| 211:19-211:21 | |
| 211:25-212:3 | |
| 219:16-219:19 | |
| 219:22-219:24 | |
| 230:8-230:11 | BSD, 402, 403 |
| 230:14-230:14 | BSD, 402, 403 |
| 231:5-231:8 | |
| 231:11-231:12 | |
| 231:21-231:23 | |
| 232:2-232:3 | Incom, 402, 403 |
| 232:7-232:8 | |
| 233:9-233:13 | |
| 233:16-233:20 | NR, 402, 403 |

**PureWick's Designation of Deposition Testimony of Dan Ulreich, April 13, 2023**

| Sage's Counter-Designations | PureWick's Objection(s) |
| --- | --- |
| 14:2-14:5 | |
| 16:17-16:17 | |
| 16:20-16:22 | |
| 16:24-17:1 | BSD, 402, 403 |
| 17:5-17:8 | BSD, 402, 403 |
| 17:10-17:17 | BSD, 402, 403 |
| 20:4-20:18 | |
| 21:23-21:24 | BSD, 402, 403, H |
| 22:3-22:5 | BSD, 402, 403, H |
| 22:7-22:10 | BSD, 402, 403, H |
| 22:16-23:3 | BSD, 402, 403, H |
| 23:11-23:14 | |
| 24:7-24:13 | BSD, 402, 403, H |
| 25:2-25:3 | BSD, 402, 403, H |
| 25:6-25:7 | BSD, 402, 403, H |
| 25:11-25:13 | BSD, 402, 403, H |
| 25:16-25:19 | BSD, 402, 403, H |
| 27:18-27:21 | BSD, 402, 403, H |
| 27:24-28:1 | BSD, 402, 403, H |
| 31:13-31:14 | |
| 31:17-31:19 | |
| 31:21-31:23 | |
| 32:2-32:4 | |
| 34:23-35:3 | BSD, 402, 403, H |
| 35:7-35:10 | BSD, 402, 403, H |
| 36:9-36:12 | BSD, 402, 403, H |
| 38:10-38:12 | BSD, 402, 403, H |
| 38:16-38:18 | BSD, 402, 403, H |
| 38:20-38:22 | BSD, 402, 403, H |
| 39:2-39:4 | BSD, 402, 403, H |
| 39:6-39:7 | BSD, 402, 403, H |
| 39:11-39:12 | BSD, 402, 403, H |
| 39:22-39:24 | BSD, 402, 403, H |
| 40:4-40:7 | BSD, 402, 403, H |
| 40:9-40:11 | BSD, 402, 403, H |
| 40:14-40:16 | BSD, 402, 403, H |
| 40:20-40:23 | BSD, 402, 403, H |
| 41:2-41:5 | BSD, 402, 403, H |
| 41:7-41:10 | BSD, 402, 403, H |
| 41:14-41:18 | BSD, 402, 403, H |
| 41:23-42:1 | BSD, 402, 403, H |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 42:4-42:6 | BSD, 402, 403, H |
| 44:11-44:13 | BSD, 402, 403, H |
| 44:18-44:22 | BSD, 402, 403, H |
| 45:5-45:15 | BSD, 402, 403, H |
| 47:4-47:6 | BSD, 402, 403, H |
| 47:9-47:11 | BSD, 402, 403, H |
| 52:1-52:3 | |
| 56:9-56:11 | BSD, 402, 403, H |
| 56:14-56:16 | BSD, 402, 403, H |
| 59:3-59:13 | BSD, 402, 403, H |
| 64:19-65:1 | |
| 65:6-66:8 | BSD, 402, 403, H |
| 66:11-66:13 | BSD, 402, 403, H |
| 67:20-67:24 | BSD, 402, 403, H |
| 68:3-68:4 | BSD, 402, 403, H |
| 68:12-68:15 | BSD, 402, 403, H |
| 68:19-68:21 | BSD, 402, 403, H |
| 68:23-68:24 | BSD, 402, 403, H |
| 73:24-74:2 | BSD, 402, 403, H |
| 74:6-74:9 | BSD, 402, 403, H |
| 78:4-78:7 | BSD, 402, 403, H |
| 78:11-78:15 | BSD, 402, 403, H |
| 104:13-104:17 | BSD, 402, 403, H |
| 104:21-104:24 | BSD, 402, 403, H |
| 106:17-107:3 | BSD, 402, 403, H; counter-designate 107:11-14, 107:18-19, 109:4-7, 109:11, 109:14-16 |
| 112:6-112:9 | BSD, 402, 403, H |
| 112:12-112:16 | BSD, 402, 403, H |
| 114:1-114:5 | |
| 115:4-115:5 | |
| 115:9-115:13 | |
| 119:21-120:2 | BSD, 402, 403, H, F, 602 |
| 120:22-121:1 | BSD, 402, 403, H, F, 602 |
| 121:7-121:9 | BSD, 402, 403, H, F, 602 |
| 121:11-121:13 | BSD, 402, 403, H, F, 602 |
| 121:17-121:20 | BSD, 402, 403, H, F, 602 |
| 121:22-122:1 | BSD, 402, 403, H, F, 602 |
| 122:4-122:6 | BSD, 402, 403, H, F, 602 |
| 122:8-122:19 | BSD, 402, 403, H, F, 602 |
| 126:9-126:15 | |
| 130:14-130:19 | |
| 130:23-131:3 | |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 148:7-148:15 | |
| 148:19-148:21 | |
| 163:14-163:17 | BSD, 402, 403, H |
| 163:21-164:1 | BSD, 402, 403, H, 602 |
| 164:13-164:15 | BSD, 402, 403, H |
| 164:19-164:23 | BSD, 402, 403, H, 602 |
| 173:3-173:11 | BSD, 402, 403, H, 602 |
| 183:18-184:3 | BSD, 402, 403, H |

**PureWick's Designation of Trial Testimony of Camille Newton, March 28, 2022**

| Sage's Counter-Designations | PureWick's Objection(s) |
| --- | --- |
| 185:15-185:22 | |
| 186:5-186:16 | |
| 188:14-190:4 | |
| 190:10-190:16 | |
| 224:24-225:8 | |
| 225:15-225:19 | |
| 226:2-226:25 | BSD, 402, 403 |
| 227:1-227:20 | BSD, 402, 403 |
| 229:20-229:24 | Incom, BSD, 402, 403 |
| 229:25-230:7 | BSD, 402, 403 |
| 230:8-230:8 | BSD, 402, 403 |
| 230:15-231:8 | BSD, 402, 403 |
| 231:20-232:5 | 402, 403 |
| 232:9-232:25 | 402, 403 |
| 233:1-233:14 | |
| 234:20-235:12 | H, Arg, 402, 403 |
| 235:23-236:12 | Arg, 402, 403 |
| 236:13-237:7 | Arg, 402, 403 |
| 238:12-238:14 | BSD, 402, 403 |
| 238:17-239:7 | BSD, 402, 403 |
| 239:25-240:7 | BSD, 402, 403 |
| 240:24-241:6 | BSD, 402, 403 |
| 241:7-241:11 | BSD, 402, 403 |
| 241:15-241:20 | BSD, 402, 403 |
| 241:21-242:14 | BSD, 402, 403 |
| 242:18-243:6 | BSD, 402, 403 |
| 243:7-243:10 | BSD, 402, 403 |
| 243:18-243:24 | BSD, 402, 403 |
| 244:15-244:21 | BSD, 402, 403 |
| 244:22-245:1 | BSD, 402, 403 |
| 245:17-246:5 | |
| 246:6-246:19 | |
| 246:20-247:4 | |
| 247:12-247:16 | BSD, 402, 403 |
| 247:20-247:22 | |
| 248:8-248:12 | |
| 248:17-248:18 | |
| 248:20-249:5 | BSD, 402, 403 |
| 249:6-249:14 | BSD, 402, 403 |
| 249:15-249:20 | BSD, 402, 403 |

**PureWick's Designation of Trial Testimony of Camille Newton, March 29, 2022**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 258:10-258:13 | |
| 258:14-259:12 | BSD, 402, 403 |
| 260:1-261:2 | BSD, 402, 403 |
| 261:5-261:9 | |
| 261:21-262:2 | BSD, 402, 403 |
| 262:3-262:19 | BSD, 402, 403 |
| 263:14-263:25 | |
| 264:12-264:16 | |
| 266:25-267:16 | BSD |
| 267:17-268:1 | BSD |
| 268:2-268:18 | BSD |

**PureWick's Designation of Deposition Yestimony of Camille Newton, April 15, 2021**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 10:14-10:16 | BSD |
| 15:25-16:9 | BSD |
| 16:10-16:18 | BSD |
| 16:21-17:2 | BSD |
| 17:3-17:16 | BSD |
| 17:17-17:22 | BSD |
| 18:8-18:14 | BSD |
| 26:18-26:25 | BSD |
| 27:5-27:17 | BSD |
| 29:2-29:19 | BSD |
| 30:2-30:11 | BSD, 402, 403, 602 |
| 31:5-31:8 | BSD, I, Counter-designation: 31:4 |
| 31:24-32:7 | BSD |
| 33:19-33:24 | BSD |
| 33:25-34:7 | BSD |
| 34:15-34:23 | H, F |
| 35:1-35:1 | BSD |
| 40:11-40:14 | BSD, H, F, 403 |
| 40:17-40:18 | BSD, H, F, 403, 402 |
| 48:1-48:7 | BSD |
| 51:13-51:17 | BSD, 402, 403, F, Counter-designation: 51:9-12, 51:25-52:10 |
| 52:11-52:13 | BSD, 402, 403, 602, F |
| 52:15-52:16 | BSD, 402, 403, 602, F |
| 55:13-55:15 | BSD, 402, 403, 602, F, H |
| 55:18-55:21 | BSD, 402, 403, 602, F, H |
| 65:18-66:4 | BSD, F, 402, 403, Counter-designation: 66:8-10, 66:12-13, 66:15-24 |
| 66:6-66:6 | BSD |
| 66:25-67:10 | BSD, F, 402, 403 |
| 67:13-67:21 | BSD, F, 402, 403, Counter-designation: 67:22-68:4 |
| 68:14-68:18 | BSD, H, F, 402, 403, V |
| 68:20-68:21 | BSD, H, F, 402, 403 |
| 70:13-70:15 | BSD, 402, 403, V, F |
| 70:22-70:22 | BSD |
| 70:24-70:25 | BSD, 402, 403, V, Counter-designation: 71:9, 71:11-15 |

51

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 71:2-71:7 | BSD, 402, 403 |
| 72:14-72:18 | BSD, 402, 403 |
| 74:24-75:1 | BSD, F, V, 402, 403 |
| 75:3-75:10 | BSD, F, V, 402, 403 |
| 75:11-75:11 | BSD, V, F |
| 75:13-75:13 | BSD |
| 75:15-75:21 | BSD |
| 75:23-76:4 | BSD, 402, 403, H |
| 77:3-77:12 | BSD, F, H |
| 77:22-77:24 | BSD |
| 78:1-78:17 | BSD |
| 78:18-79:3 | BSD, V |
| 79:5-79:15 | BSD |
| 79:17-79:24 | BSD, H, 402, 403 |
| 81:1-81:13 | BSD, H, 402, 403, CS |
| 81:25-82:4 | BSD, 402, 403, V |
| 83:7-83:10 | BSD, 402, 403, V |
| 83:12-83:13 | BSD |
| 97:16-97:17 | BSD, F, H, 402, 403, I, Counter-designation: 97:14-15 |
| 101:18-101:25 | BSD, 402, 403, F, H |
| 102:1-102:1 | BSD |
| 102:3-102:7 | BSD, 402, 403 |
| 103:4-103:11 | BSD, 402, 403, F |
| 103:13-103:15 | BSD, 402, 403, F, V |
| 103:25-104:2 | BSD, 402, 403, F, V |
| 104:5-104:6 | BSD |
| 104:12-104:14 | BSD, 402, 403, F, V |
| 106:7-106:16 | BSD, 402, 403 |
| 107:13-107:14 | BSD, 402, 403, V |
| 107:16-107:16 | BSD, 402, 403, V |
| 108:5-108:15 | BSD, 402, 403, V |
| 108:16-108:18 | BSD, 402, 403, V |
| 108:19-108:22 | BSD, 402, 403, V |
| 109:10-109:12 | BSD |
| 109:14-109:16 | 402, 403, V, C, Counter-designation: 110:1-13 |
| 109:19-109:24 | BSD |
| 110:14-111:1 | BSD, 402, 403 |
| 112:9-112:18 | BSD, 402, 403, V, F |
| 112:24-112:24 | BSD, 402, 403, V, F |
| 113:4-113:6 | BSD, 402, 403, H, F, I |
| 113:19-113:21 | BSD, 402, 403, H, F |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 113:24-114:4 | BSD, 402, 403, H, F |
| 114:5-114:6 | BSD, 402, 403, H, F |
| 114:9-114:10 | BSD, 402, 403, H, F |
| 114:17-114:19 | BSD |
| 115:13-115:15 | BSD, 402, 403, F, Exp, Counter-designation: 114:20-21, 114:24-115:1, 115:3-4, 115:7-10 |
| 115:19-115:24 | BSD |
| 116:24-117:2 | BSD, Counter-designation: 118:9-18, 118:22-24, 119:2-8 |
| 117:5-117:10 | BSD, Counter-designation: 118:9-18, 118:22-24, 119:2-8 |
| 117:13-117:14 | BSD |
| 117:16-117:19 | BSD |
| 117:22-118:1 | BSD |
| 118:3-118:5 | BSD, Counter-designation: 118:9-18, 118:22-24, 119:2-8 |
| 121:2-121:2 | BSD, 402, 403, F, H |
| 121:3-121:9 | BSD, 402, 403, F, H |
| 121:12-121:13 | BSD, 402, 403, F, H |
| 121:25-122:1 | BSD, 402, 403, 602 |
| 122:4-122:4 | BSD, 402, 403, 602 |
| 122:19-122:22 | BSD, 402, 403, 602, H |
| 122:24-123:4 | BSD, 402, 403, 602, H |
| 123:5-123:7 | BSD, 402, 403, 602, H |
| 123:9-123:9 | BSD, 402, 403, 602 |
| 123:11-123:13 | BSD, 402, 403, 602, F, H |
| 123:15-123:16 | BSD, 402, 403, 602, F, H |
| 132:19-133:13 | BSD, 402, 403 |
| 133:15-133:15 | BSD, 402, 403 |
| 134:10-134:18 | BSD, 402, 403 |
| 135:9-135:14 | BSD, 402, 403, V |
| 135:16-135:16 | BSD, 402, 403 |
| 135:18-135:20 | BSD, 402, 403, C, V |
| 137:4-137:9 | BSD, 402, 403 |
| 137:19-138:4 | BSD, 402, 403, Counter-designation: 138:5-19 |
| 138:22-138:24 | BSD, 402, 403, F, V |
| 139:2-139:4 | BSD, 402, 403, F |
| 139:10-140:3 | BSD, 402, 403, F |
| 140:4-140:18 | BSD, 402, 403, F |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 144:21-145:1 | BSD, 402, 403, F, Counter-designation: 144:8-20, 145:2-7 |
| 145:11-145:13 | BSD |
| 145:21-145:23 | BSD, 402, 403, F |
| 146:4-146:14 | BSD, 402, 403 |
| 146:15-147:2 | BSD, 402, 403, Counter-designation: 147:3-14 |
| 147:15-147:24 | BSD, 402, 403 |
| 148:12-148:21 | BSD, 402, 403, Counter-designation: 148:22-149:7 |
| 149:8-149:11 | BSD, 402, 403, Counter-designation: 149:12-14 |
| 149:15-149:17 | BSD, 402 ,403, V |
| 149:20-149:24 | BSD, 402, 403 |
| 156:13-157:2 | BSD, 402, 403, H, F, V |
| 157:7-157:9 | BSD, 402, 403, F, V |
| 157:11-157:25 | BSD, 402, 403, PRIV |
| 159:14-159:16 | BSD, 402, 403, V |
| 160:11-160:11 | BSD, I, Counter-designation: 160:8-10 |
| 160:25-161:2 | BSD, 402, 403, H, F, Counter-designation: 160:13-24 |
| 161:5-161:5 | BSD |
| 161:7-161:9 | BSD, 402, 403, H, F, C |
| 161:12-161:17 | BSD, 402, 403, H, F |
| 161:20-162:2 | BSD, 402, 403, H, F |
| 163:8-163:14 | BSD, 402, 403, V |
| 163:16-163:18 | BSD, 402, 403 |
| 163:20-163:21 | BSD, 402, 403, H, V |
| 164:6-164:17 | BSD, 402, 403 |
| 165:1-165:3 | BSD |
| 165:6-165:13 | BSD |
| 165:15-165:17 | BSD |
| 165:20-165:20 | BSD |
| 165:25-166:11 | BSD, 402, 403 |
| 166:16-166:18 | BSD, 402, 403 |
| 167:7-167:10 | BSD, 402, 403 |
| 167:13-167:14 | BSD, 402, 403 |
| 167:16-167:16 | BSD, 402, 403 |
| 167:20-167:24 | BSD, 402, 403 |
| 168:2-168:7 | BSD, 402, 403 |
| 170:10-170:12 | BSD, 402, 403 |
| 170:15-171:5 | BSD, 402, 403, F, H |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 172:6-172:8 | BSD, 402, 403, F, H |
| 172:11-172:14 | BSD, 402, 403, F, H |
| 172:17-173:1 | BSD, 402, 403, F, H |
| 173:14-173:17 | BSD, 402, 403, I, F, V, Counter-designation: 173:12-13 |
| 173:20-173:24 | BSD, F |
| 174:4-174:6 | BSD, I, H |
| 174:7-174:8 | BSD, I, H |
| 174:16-174:21 | BSD |
| 174:22-175:6 | BSD, V, 403, Counter-designation: 175:16-18, 175:21-176:1 |
| 175:7-175:10 | BSD, V, 403, I |
| 175:13-175:14 | BSD, F |
| 177:24-177:25 | BSD, I, H |
| 178:15-178:19 | BSD, 402, 403, V, Counter-designation: 176:7-10, 176:12-17 |
| 178:20-178:22 | BSD, 402, 403, V |
| 178:24-178:25 | BSD, 402, 403, V |
| 179:10-179:12 | BSD, 402, 403, V |
| 179:14-179:15 | BSD, 402, 403, V |
| 179:17-179:21 | BSD, 402, 403, V |
| 179:23-180:1 | BSD, F, Counter-designation: 180:2-5 |
| 180:12-181:4 | BSD, 402, 403, V |
| 181:5-181:14 | BSD, 402, 403, V |
| 183:25-184:15 | BSD, 402, 403, F, H |
| 184:16-184:18 | BSD, 402, 403, F, H |
| 184:22-184:25 | BSD, 402, 403, F, H |
| 185:12-185:13 | BSD, 402, 403, V |
| 185:16-185:19 | |
| 185:24-186:4 | BSD, 402, 403, Counter-designation: 186:16-19, 186:23-187:3 |
| 188:9-188:11 | BSD |
| 188:13-188:14 | BSD, 402, 403, V, F, Counter-designation: 189:4-6, 189:14-15, 189:17-18 |
| 190:5-190:13 | BSD |
| 190:14-190:16 | BSD |
| 190:19-190:20 | BSD |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 191:16-191:18 | BSD, 402, 403, H, V |
| 191:21-191:21 | BSD |
| 192:14-192:19 | BSD, 402, 403 |
| 192:20-192:21 | BSD, 402, 403 |
| 192:23-192:24 | BSD, 402, 403 |
| 193:14-193:14 | BSD |
| 194:5-194:7 | 402, 403, F, H |
| 194:10-194:14 | BSD, 402, 403, F, H, Counter-designation: 194:16-18, 194:21-195:6 |
| 195:8-195:10 | BSD, 402, 403, F, H |
| 195:15-195:24 | BSD, 402, 403, F, H |
| 196:1-196:7 | BSD, 402, 403 |
| 196:9-196:10 | BSD, 402, 403 |
| 196:12-197:3 | BSD, 402, 403, F, H |
| 197:20-198:1 | BSD, 402, 403, F, H |
| 198:9-198:14 | BSD, 402, 403, F, H |
| 200:12-200:22 | BSD |
| 200:25-201:2 | BSD |
| 201:10-201:25 | BSD |
| 202:3-202:8 | BSD, 402, 403, V |
| 202:8-202:13 | BSD, 402, 403, V |
| 202:16-202:18 | BSD, 402, 403, V |
| 203:10-203:12 | BSD, 402, 403, V, F |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 203:25-204:3 | BSD |
| 205:21-206:7 | BSD, 402, 403, V, Counter-designation: 209:21-23 |
| 206:9-206:19 | BSD, 402, 403, V, Counter-designation: 209:21-23 |
| 207:8-207:13 | BSD, 402, 403, V, Counter-designation: 209:21-23 |
| 207:14-207:17 | BSD, 402, 403, V, Counter-designation: 209:21-23 |
| 207:22-208:5 | BSD, 402, 403, V, H, Counter-designations: 207:21, 209:21-23 |
| 208:9-208:19 | BSD, 402, 403, V, Counter-designation: 209:5-15 |
| 208:25-209:4 | BSD, 402, 403, V |
| 211:3-211:7 | BSD |
| 212:12-212:12 | BSD |
| 212:19-213:11 | BSD, 402, 403 |
| 213:12-213:20 | BSD, 402, 403 |
| 213:22-214:5 | BSD, 402, 403, V, F |
| 214:7-214:13 | BSD, 402, 403, V, F |
| 214:15-214:16 | BSD, 402, 403, V, F |
| 215:2-215:3 | BSD, 402, 403, V |
| 215:8-215:12 | BSD, 402, 403, V |
| 215:22-216:1 | BSD, 402, 403, V |
| 216:2-216:4 | BSD, 402, 403, V |
| 216:6-216:6 | BSD, 402, 403, V |
| 216:8-216:10 | BSD, 402, 403, V |
| 216:16-216:19 | BSD, 402, 403, V |
| 216:21-217:6 | BSD, 402, 403, V |
| 217:7-217:8 | BSD, 402, 403, V |
| 217:10-217:10 | BSD, 402, 403, V |
| 217:12-217:13 | BSD, 402, 403, V |
| 217:15-217:16 | BSD, 402, 403, V |
| 217:18-217:21 | BSD, 402, 403, V |
| 217:24-218:11 | BSD, 402, 403, V |
| 218:13-218:18 | BSD, 402, 403, V |
| 218:20-218:20 | BSD, 402, 403, V, I, F, H |
| 218:21-218:24 | BSD, 402, 403, V, I, F, H |
| 219:19-220:9 | BSD, 402, 403, F, H, 602 |
| 220:10-220:15 | BSD, 402, 403, F, H, 602 |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 220:18-220:25 | BSD, 402, 403, F, H, 602 |
| 221:2-221:13 | BSD |
| 221:14-222:3 | BSD |
| 222:4-222:10 | BSD |
| 222:22-222:25 | BSD |
| 223:2-223:3 | BSD |
| 224:16-224:22 | BSD, 402, 403 |
| 224:25-225:6 | BSD, 402, 403 |
| 225:8-225:16 | BSD, 402, 403, F, H |
| 225:25-226:3 | BSD, 402, 403, F, H |
| 226:5-226:6 | BSD, 402, 403, F, H |
| 226:9-226:14 | BSD, 402, 403, F, H |
| 226:17-226:23 | BSD, 402, 403, F, H |
| 227:1-227:8 | BSD, 402, 403, F, H |
| 227:11-227:13 | BSD, 402, 403, F, H |
| 227:24-228:2 | BSD, 402, 403 |
| 228:5-228:6 | BSD, 402, 403 |
| 228:23-228:25 | BSD, 402, 403 |
| 229:3-229:7 | BSD, 402, 403, Counter-designation: 229:9-23 |
| 229:24-230:1 | |
| 234:9-234:19 | BSD, 402, 403, F |
| 234:22-234:23 | BSD, 402, 403, F, H |
| 236:21-236:23 | BSD, 402, 403, H |
| 236:25-236:25 | BSD, 402, 403, H, Counter-designation: 237:2, 237:8-238:9 |
| 239:8-239:10 | BSD, 402, 403, H, Counter-designation: 238:11-15, 238:17-239:6 |
| 239:13-239:17 | BSD, 402, 403, H |
| 239:19-239:21 | BSD, 402, 403, H, F |
| 242:16-242:24 | H |
| 243:2-243:9 | BSD |
| 243:13-243:20 | BSD, I |
| 248:11-248:12 | BSD, 402, 403, H |
| 248:13-248:13 | BSD, 402, 403, H |
| 249:10-249:12 | BSD |
| 249:15-249:16 | BSD |
| 250:8-250:11 | BSD |
| 250:14-250:15 | BSD |
| 260:11-260:15 | BSD |
| 260:18-261:1 | BSD |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 261:4-261:7 | BSD |
| 261:10-261:13 | BSD |
| 261:15-261:16 | BSD |
| 275:20-276:2 | BSD |
| 276:22-277:1 | BSD |
| 278:11-278:13 | BSD |
| 278:15-278:16 | BSD |
| 279:7-279:11 | BSD, Counter-designation: 279:12-280:13, 280:14-19 |
| 281:9-281:24 | BSD |
| 282:11-282:17 | BSD |
| 283:3-283:9 | BSD |
| 283:19-283:20 | BSD |
| 283:22-283:22 | BSD |
| 285:10-285:15 | BSD |
| 285:21-286:10 | BSD |
| 286:15-286:20 | BSD |
| 292:16-292:23 | BSD, 402, 403, F, 602 |
| 292:24-292:25 | BSD, 402, 403, V |
| 293:2-293:3 | BSD |
| 296:15-296:18 | BSD, 402, 403, I, H, F |
| 297:20-297:24 | BSD, 402, 403 |
| 298:3-298:8 | BSD, 402, 403, Counter-designation: 298:9-16 |
| 298:17-298:22 | BSD, 402, 403 |
| 298:24-298:25 | BSD, 402, 403 |

**PureWick's Designation of Trial Testimony of Camille Newton, April 6, 2023**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 4:16-4:20 | UNE, BSD |
| 11:24-12:5 | UNE, BSD |
| 13:17-14:4 | UNE, BSD |
| 14:5-14:15 | UNE, BSD |
| 14:22-14:22 | UNE, BSD |
| 15:1-15:13 | UNE, BSD |
| 15:16-15:16 | UNE, BSD |
| 15:18-16:1 | UNE, BSD |
| 16:4-16:4 | UNE, BSD |
| 16:9-16:18 | UNE, BSD |
| 16:21-16:21 | UNE, BSD |
| 17:1-17:8 | UNE, BSD |
| 17:11-17:11 | UNE, BSD |
| 18:22-19:4 | UNE, BSD |
| 19:7-19:7 | UNE, BSD |
| 20:15-20:16 | UNE, BSD |
| 21:20-21:23 | UNE, BSD |
| 30:6-30:10 | UNE, BSD |
| 31:17-31:21 | UNE, BSD |
| 32:13-32:16 | 402, 403, F, UNE, BSD |
| 33:16-33:18 | 402, 403, H, UNE, BSD |
| 33:21-33:21 | UNE, BSD |
| 34:6-34:10 | 402, 403, F, H, UNE, BSD |
| 34:17-34:19 | 402, 403, F, H, UNE, BSD |
| 34:20-34:23 | 402, 403, F, UNE, BSD |
| 35:2-35:2 | UNE, BSD |
| 36:22-37:1 | 402, 403, UNE, BSD |
| 37:5-37:8 | UNE, BSD |
| 37:16-37:19 | 402, 403, F, H, UNE, BSD |
| 38:11-38:15 | 402, 403, UNE, BSD |
| 38:19-38:22 | UNE, BSD |
| 40:2-40:6 | 402, 403, F, H, 602, UNE, BSD |
| 40:12-40:18 | 402, 403, F, H, 602, UNE, BSD |
| 40:19-40:19 | UNE, BSD |
| 41:4-41:6 | 402, 403, F, H, 602, CS, LC, V, UNE, BSD |
| 42:1-42:4 | UNE, BSD |
| 43:8-43:11 | 402, 403, H, UNE, BSD |

60

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 44:23-45:1 | 402, 403, F, V, LC, UNE, BSD |
| 45:5-45:5 | UNE, BSD |
| 45:10-45:13 | UNE, BSD |
| 46:1-46:5 | 402, 403, H, UNE, BSD |
| 48:16-48:19 | UNE, BSD |
| 50:8-50:12 | 402, 403, F, H, UNE, BSD |
| 51:23-52:2 | UNE, BSD |
| 52:9-52:15 | 402, 403, H, F, 602, V, LC, CS, UNE, BSD |
| 52:16-52:20 | 402, 403, H, F, 602, V, LC, CS, UNE, BSD |
| 52:24-52:24 | UNE, BSD |
| 56:19-56:20 | UNE, BSD |
| 57:4-57:4 | 402, 403, PRIV, UNE, BSD |
| 63:4-63:7 | UNE, BSD |
| 63:23-64:1 | 402, 403, H, UNE, BSD |
| 67:14-67:17 | UNE, BSD |
| 68:8-68:11 | 402, 403, H, UNE, BSD |
| 69:15-69:20 | 402, 403, H, UNE, BSD |
| 69:21-69:22 | 402, 403, H, LC, UNE, BSD |
| 70:3-70:3 | UNE, BSD |
| 71:22-72:1 | 402, 403, H, F, 602, UNE, BSD |
| 72:5-72:8 | UNE, BSD |
| 72:22-73:1 | 402, 403, H, UNE, BSD |
| 73:19-73:24 | 402, 403, H, UNE, BSD |
| 74:1-74:2 | 402, 403, H, UNE, BSD |
| 74:5-74:7 | 402, 403, CS, 602, F, UNE, BSD |
| 76:20-76:22 | 402, 403, CS, 602, V, F, UNE, BSD |
| 77:2-77:4 | UNE, BSD |
| 77:6-77:7 | UNE, BSD |
| 77:21-77:24 | UNE, BSD |
| 78:11-78:14 | 402, 403, H, UNE, BSD |
| 78:15-78:24 | 402, 403, H, UNE, BSD |
| 81:12-81:15 | UNE, BSD |
| 81:19-81:22 | 402, 403, H, UNE, BSD |
| 83:4-83:7 | PRIV, UNE, BSD |
| 83:13-83:13 | PRIV, UNE, BSD |
| 84:4-84:5 | PRIV, UNE, BSD |
| 84:18-84:18 | UNE, BSD |
| 84:20-84:21 | PRIV, UNE, BSD |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 86:13-86:13 | UNE, BSD |
| 88:15-88:18 | UNE, BSD |
| 89:21-89:22 | 402, 403, H, UNE, BSD |
| 90:1-90:3 | H, UNE, BSD |
| 90:20-90:23 | UNE, BSD |
| 91:14-91:17 | 402, 403, H, UNE, BSD |
| 92:1-92:2 | 402, 403, V, C, UNE, BSD |
| 92:5-92:11 | UNE, BSD |
| 92:18-92:21 | 402, 403, PRIV, UNE, BSD |
| 93:4-93:4 | UNE, BSD |
| 96:9-96:12 | UNE, BSD |
| 96:16-96:19 | 402, 403, H, F, UNE, BSD |
| 99:5-99:8 | UNE, BSD |
| 99:12-99:20 | 402, 403, H, F, UNE, BSD |
| 101:8-101:11 | UNE, BSD |
| 101:15-101:23 | 402, 403, H, LC, 602, UNE, BSD |
| 101:24-102:2 | UNE, BSD |
| 102:9-102:10 | 602, CS, UNE, BSD |
| 102:12-102:13 | 402, 403, 602, CS, V, UNE, BSD |
| 102:17-102:19 | UNE, BSD |
| 102:21-102:22 | 402, 403, 602, CS, V, UNE, BSD |
| 103:1-103:1 | UNE, BSD |
| 103:4-103:7 | 402, 403, 602, CS, V, UNE, BSD |
| 104:1-104:4 | 402, 403, F, V, UNE, BSD |
| 104:5-104:7 | UNE, BSD |
| 104:11-104:15 | 402, 403, V, F, UNE, BSD |
| 104:19-104:21 | UNE, BSD |
| 105:7-105:9 | 402, 403, V, F, UNE, BSD |
| 105:12-105:14 | F, 602, UNE, BSD |
| 105:16-105:18 | 402, 403, V, CS, 602, UNE, BSD |
| 105:22-106:2 | I, UNE, BSD |
| 109:5-109:9 | 402, 403, F, V, Arg, LC, CS, Hyp, H, UNE, BSD |
| 109:13-109:18 | 402, 403, F, Arg, H, LC, UNE, BSD |
| 109:19-109:21 | 402, 403, UNE, BSD |
| 110:9-110:11 | 402, 403, F, CS, 602, UNE, BSD |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 110:21-111:4 | H, UNE, BSD |
| 111:8-111:11 | UNE, BSD |
| 111:16-111:19 | 402, 403, H, UNE, BSD |
| 111:20-111:24 | 402, 403, H, UNE, BSD |
| 112:5-112:8 | UNE, BSD |
| 113:6-113:12 | UNE, BSD |
| 113:13-113:17 | UNE, BSD |
| 113:18-113:24 | UNE, BSD |
| 114:24-115:2 | 402, 403, F, 602, AF, UNE, BSD |
| 115:6-115:9 | UNE, BSD |
| 115:13-115:17 | H, UNE, BSD |
| 115:21-115:24 | H, 402, 403, UNE, BSD |
| 116:11-116:12 | 402, 403, V, UNE, BSD |
| 116:15-116:15 | UNE, BSD |
| 117:1-117:5 | UNE, BSD |
| 118:3-118:7 | 402, UNE, BSD |
| 125:14-125:15 | 402, 403, V, UNE, BSD |
| 125:18-125:19 | UNE, BSD |
| 126:22-127:2 | 402, 403, UNE, BSD |
| 127:6-127:10 | 402, 403, UNE, BSD |
| 128:9-128:12 | UNE, BSD |
| 128:16-128:19 | H, UNE, BSD |
| 129:3-129:7 | 402, 403, H, UNE, BSD |
| 129:10-129:13 | H, UNE, BSD |
| 130:18-131:2 | H, F, UNE, BSD |
| 131:24-132:6 | 402, 403, V, LC, UNE, BSD |
| 132:22-132:23 | 402, 403, V, LC, UNE, BSD |
| 133:3-133:4 | UNE, BSD |
| 133:24-134:2 | 402, 403, V, LC, UNE, BSD |
| 134:5-134:5 | UNE, BSD |
| 134:8-134:22 | UNE, BSD |
| 134:23-135:1 | 402, 403, V, LC, UNE, BSD |
| 135:4-135:5 | UNE, BSD |
| 136:15-136:23 | 402, 403, V, F, H, UNE, BSD |
| 137:3-137:7 | UNE, BSD |
| 137:11-137:18 | 402, 403, H, F, UNE, BSD |
| 138:1-138:6 | 402, 403, H, F, UNE, BSD |
| 141:16-141:22 | 402, 403, LC, V, F, UNE, BSD |
| 142:1-142:1 | UNE, BSD |
| 144:4-144:11 | UNE, BSD |
| 144:12-144:14 | PRIV, H, UNE, BSD |
| 144:20-144:22 | UNE, BSD |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 144:24-145:2 | PRIV, H, UNE, BSD |
| 145:8-145:13 | PRIV, H, UNE, BSD |
| 145:16-145:18 | UNE, BSD |
| 145:20-145:22 | PRIV, H, UNE, BSD |
| 146:2-146:7 | PRIV, H, UNE, BSD |
| 146:12-146:12 | UNE, BSD |
| 147:8-147:13 | 402, 403, V, UNE, BSD |
| 147:18-147:24 | 402, 403, V, UNE, BSD |

**PureWick's Designation of Trial Testimony of John Gohde, March 29, 2022**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 359:13-359:20 | |
| 369:16-371:19 | F, H, 402, 403, 901, counter-designate: 379:11-380:4 |
| 371:23-373:24 | F, H, 402, 403, 901, counter-designate: 379:11-380:4 |
| 374:3-375:19 | F, H, 402, 403, 901, counter-designate: 379:11-380:4 |
| 375:24-376:10 | F, H, 402, 403, 901, counter-designate: 379:11-380:4 |
| 376:14-377:4 | F, H, 402, 403, 901, counter-designate: 379:11-380:4 |
| 377:8-378:11 | F, H, 402, 403, 901, counter-designate: 379:11-380:4 |
| 378:15-379:4 | F, H, 402, 403, 901, counter-designate: 379:11-380:4 |

**PureWick's Designation of Deposition Testimony of John Gohde, March 26, 2021**

| Sage's Counter-Designations | PureWick's Objection(s) |
| --- | --- |
| 4:11-4:14 | BSD |
| 32:20-33:1 | BSD, F, H, 602 |
| 33:23-34:1 | BSD, F, H, 602 |
| 34:5-34:6 | BSD, F, H, 602 |
| 35:12-35:15 | BSD, F, H, 602 |
| 35:18-35:18 | BSD, F, H, 602 |
| 35:20-35:22 | BSD, 403, F, H, 602, I, Arg, Counter-designation: 36:1-2, 36:12-13, 36:16, 36:20, 36:22-37:2 |
| 36:4-36:11 | BSD |
| 37:9-37:17 | BSD |
| 38:24-39:6 | BSD, 403, F, H, 602, Arg. |
| 39:10-39:19 | BSD, 403, F, H, 602, Arg. |
| 41:3-41:8 | BSD |
| 41:10-41:13 | BSD |
| 42:2-42:2 | BSD, Counter-designation: 42:3-6 |
| 43:11-43:21 | BSD |
| 43:22-44:2 | BSD |
| 45:24-46:9 | BSD |
| 46:12-46:13 | BSD |
| 46:20-47:8 | BSD |
| 47:17-47:19 | BSD, Counter-designation: 47:20-22 |
| 51:12-51:17 | BSD |
| 58:3-58:18 | BSD, 402, 403, Counter-designation: 58:19-21 |
| 60:14-60:19 | BSD |
| 60:24-60:24 | BSD |
| 61:7-61:21 | BSD |
| 61:22-62:10 | BSD |
| 62:14-62:14 | BSD |
| 63:17-63:19 | BSD, Counter-designation: 63:2-4, 63:7-13 |
| 63:23-64:1 | BSD |
| 64:22-65:10 | BSD |
| 68:23-68:24 | BSD, 402, 403, H, Arg |
| 70:6-70:9 | BSD |
| 70:10-70:14 | BSD |
| 71:12-72:13 | BSD |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 73:15-73:21 | BSD |
| 73:24-74:16 | BSD |
| 107:20-108:7 | BSD |
| 141:22-142:3 | BSD, 402, 403, H, F, 602 |
| 142:5-142:9 | BSD, 402, 403, H, F, 602 |
| 142:10-142:14 | BSD, 402, 403, H, F, 602 |
| 142:15-142:20 | BSD, 402, 403, H, F, 602 |
| 142:21-143:2 | BSD, 402, 403, H, F, 602 |
| 143:4-143:16 | BSD, 402, 403, H, F, 602 |
| 143:17-143:24 | BSD, 402, 403, H, F, 602 |
| 144:1-144:13 | BSD, 402, 403, H, F, 602 |
| 144:17-144:19 | BSD, 402, 403, H, F, 602 |
| 145:1-145:6 | BSD, 402, 403, H |
| 145:7-145:23 | BSD, 402, 403, H |
| 146:7-146:12 | BSD, 402, 403, H |
| 146:16-146:22 | BSD, 402, 403, H |
| 147:3-148:1 | BSD |
| 148:19-148:24 | BSD |
| 149:1-149:5 | BSD |
| 150:13-150:18 | BSD |
| 151:1-151:7 | BSD |
| 151:11-151:21 | BSD, 402, 403, H, F, 602 |
| 153:12-153:17 | BSD, 402, 403, H |
| 153:19-154:12 | BSD, 402, 403, H |
| 154:13-154:21 | BSD, 402, 403, H |
| 155:11-156:1 | BSD, 402, 403 |
| 156:4-156:5 | BSD, 402, 403, F |
| 156:9-156:14 | BSD, 402, 403 |
| 163:8-163:13 | BSD, 402, 403, H, F |
| 164:5-164:16 | BSD, 402, 403, H, F, 602 |
| 167:2-167:19 | BSD, 402, 403, H, F, 602 |
| 167:20-168:9 | BSD, 402, 403, H, F, 602 |
| 168:22-169:4 | BSD, 402, 403, H, F, 602 |
| 175:10-175:14 | BSD, H, 602 |
| 175:17-175:20 | BSD, H, 602 |
| 175:22-177:3 | BSD, H, 602, F, 402, 403 |
| 177:4-177:18 | BSD, H, 602, F, 402, 403 |
| 177:20-178:2 | BSD, H, 602, F, 402, 403 |
| 178:5-178:6 | BSD, 402, 403, F |
| 178:18-179:17 | BSD, 402, 403, F, 602 |
| 179:18-179:23 | BSD, 402, 403, F, 602 |
| 180:2-180:6 | BSD, 402, 403, F, 602 |
| 180:8-180:10 | BSD, 402, 403, F, 602 |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 180:18-181:6 | BSD, Counter-designation: 181:7-11 |
| 181:12-181:22 | BSD |
| 183:23-184:16 | BSD, 402, 403, H, F |
| 184:17-185:1 | BSD, 402, 403, H, F |
| 185:2-185:7 | BSD, 402, 403, H, F |
| 185:10-185:16 | BSD, 402, 403, H, F |
| 185:17-186:3 | BSD, 402, 403, H, F |
| 186:16-186:24 | BSD |
| 187:12-187:15 | BSD, 402, 403, H, F |
| 187:18-187:21 | BSD, 402, 403, H, F |
| 189:14-189:20 | BSD, 402, 403, H, F |
| 190:11-190:15 | BSD, 402, 403, H, F |
| 190:16-190:22 | BSD, 402, 403, H, F |
| 191:21-192:1 | BSD, 402, 403, H, F |
| 193:7-193:10 | BSD, 402, 403, H, F |
| 193:13-193:16 | BSD, 402, 403, H, F |
| 194:4-194:5 | BSD, 402, 403, H, F |
| 194:7-194:13 | BSD, 402, 403, H, F |
| 194:16-194:24 | BSD, 402, 403, H, F |
| 195:3-195:12 | BSD, 402, 403, H, F |
| 196:13-197:6 | BSD, Counter-designation: 196:6-12 |
| 197:9-197:12 | BSD |
| 207:16-207:21 | BSD, Counter-designation: 208:3-9 |
| 210:11-210:15 | BSD |
| 210:17-210:22 | BSD, 403, H, F, 602 |
| 210:23-210:24 | BSD, 403, H, F, 602 |
| 211:10-211:14 | BSD, 403, H, F, 602 |
| 214:7-214:10 | BSD, 402, 403, F, Arg, CLC |
| 214:12-214:14 | BSD, 402, 403, F, Arg, CLC |
| 215:20-215:23 | BSD, 402, 403, F, Arg, CLC |
| 216:3-216:11 | BSD, 402, 403, F, Arg, CLC |
| 216:14-216:14 | BSD, 402, 403, F, Arg, CLC |

**PureWick's Designation of Trial Testimony of Raymond Newton, March 29, 2022**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 288:17-289:2 | BSD, 402, 403 |
| 309:7-310:7 | BSD, 402, 403 |
| 310:16-311:22 | BSD, 402, 403 |
| 311:23-312:14 | BSD, 402, 403 |
| 312:15-312:20 | BSD, 402, 403 |
| 313:3-314:23 | BSD, 402, 403 |
| 315:13-315:16 | BSD, 402, 403 |
| 317:8-317:10 | BSD, 402, 403 319:3-19 |
| 317:11-317:15 | BSD, 402, 403 319:3-19 |
| 317:18-317:20 | BSD, 402, 403 319:3-19 |
| 319:20-319:22 | BSD, 402, 403 |
| 320:12-320:20 | BSD, 402, 403 |
| 321:1-321:15 | BSD, 402, 403 321:19-22 |
| 322:10-322:16 | BSD, 402, 403 322:17-22 |
| 323:11-323:15 | BSD, 402, 403 323:5-10 |

**PureWick's Designation of Trial Testimony of Raymond Newton, April 13, 2021**

| Sage's Counter-Designations | PureWick's Objection(s) |
| --- | --- |
| 9:15-9:18 | |
| 21:4-21:11 | |
| 35:19-35:20 | BSD, 402, 403, 701, LC 34:18-19, 34:21-23 |
| 35:22-36:3 | BSD, 402, 403, 701, LC 34:18-19, 34:21-23 |
| 36:10-36:18 | BSD, 402, 403 |
| 37:12-38:6 | BSD, 402, 403 |
| 38:8-38:14 | BSD, 402, 403 |
| 38:17-38:23 | BSD, 402, 403 |
| 38:25-39:4 | BSD, 402, 403 |
| 39:14-40:14 | BSD, 402, 403 |
| 43:5-43:13 | BSD, 402, 403 |
| 43:15-44:12 | BSD, 402, 403 |
| 44:15-44:23 | BSD, 402, 403 |
| 44:25-45:2 | BSD, 402, 403 |
| 45:4-45:11 | BSD, 402, 403 |
| 45:22-45:23 | BSD, 402, 403 |
| 45:25-46:7 | BSD, 402, 403 |
| 46:10-46:11 | BSD, 402, 403 |
| 46:21-46:22 | BSD, 402, 403, I |
| 46:25-47:13 | BSD, 402, 403 |
| 91:24-96:1 | BSD, 402, 403 96:2-4 |
| 96:5-97:16 | BSD, 402, 403 96:2-4 |
| 97:23-98:1 | BSD, 402, 403 97:17-22 |
| 98:5-98:17 | BSD, 402, 403 |
| 98:24-99:10 | BSD, 402, 403 |
| 101:1-101:3 | BSD, 402, 403 |
| 105:20-106:19 | BSD, 402, 403 |
| 109:6-110:10 | BSD, 402, 403 110:11-17 |
| 148:15-148:17 | |
| 153:22-154:7 | BSD, 402, 403, 701, LC |
| 154:10-155:10 | BSD, 402, 403, 701, LC |
| 155:13-155:16 | BSD, 402, 403, 701, LC 156:11-13, 156:16-25, 157:3-4, 157:7-12 |
| 160:12-160:16 | BSD, 402, 403 |

70

| Sage's Counter-Designations | PureWick's Objection(s) |
| --- | --- |
| 160:19-160:23 | BSD, 402, 403 |
| 161:18-161:25 | BSD, 402, 403 |
| 162:3-162:4 | BSD, 402, 403 |
| 162:7-162:9 | BSD, 402, 403 |
| 162:12-162:15 | BSD, 402, 403 |
| 162:17-162:19 | BSD, 402, 403 |
| 163:2-163:11 | BSD, 402, 403 |
| 163:12-163:14 | BSD, 402, 403 |
| 163:17-163:21 | BSD, 402, 403 |
| 163:23-163:24 | BSD, 402, 403 |
| 164:1-164:3 | BSD, 402, 403 |
| 164:5-164:8 | BSD, 402, 403 |
| 164:12-164:14 | BSD, 402, 403 |
| 164:25-165:11 | BSD, 402, 403 |
| 165:13-165:13 | BSD, 402, 403 |
| 165:16-165:21 | BSD, 402, 403 |
| 165:22-166:5 | BSD, 402, 403 166:20-167:1 |
| 167:4-168:8 | BSD, 402, 403, I |
| 168:10-168:17 | BSD, 402, 403 |
| 168:21-168:23 | BSD, 402, 403 |
| 169:3-169:4 | BSD, 402, 403 |
| 169:7-169:9 | BSD, 402, 403 169:11-14, 169:17-21, 170:3-11, 170:14-18 |
| 199:6-199:9 | BSD, 402, 403 |
| 199:12-199:19 | BSD, 402, 403 |
| 199:23-199:25 | BSD, 402, 403 |
| 200:2-200:4 | BSD, 402, 403 |
| 200:7-200:11 | BSD, 402, 403 |
| 200:14-200:21 | BSD, 402, 403 |
| 201:15-201:18 | BSD, 402, 403 |
| 201:21-201:25 | BSD, 402, 403 |
| 202:3-202:3 | BSD, 402, 403 |
| 202:16-202:18 | BSD, 402, 403 |
| 202:22-202:23 | BSD, 402, 403 |
| 203:1-203:5 | BSD, 402, 403 |
| 203:11-203:13 | BSD, 402, 403 |
| 203:16-203:23 | BSD, 402, 403 |
| 204:1-204:1 | BSD, 402, 403 |
| 204:3-204:5 | BSD, 402, 403 |
| 204:7-204:7 | BSD, 402, 403 |
| 204:9-204:11 | BSD, 402, 403 |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 204:14-204:17 | BSD, 402, 403 |
| 204:19-204:22 | BSD, 402, 403 |
| 204:25-205:4 | BSD, 402, 403 |
| 205:7-205:8 | BSD, 402, 403 |
| 205:10-205:11 | BSD, 402, 403 |
| 205:14-205:20 | BSD, 402, 403<br>205:21-22, 205:25-206:1, 206:21-23, 207:1-6, 207:8-9, 207, 12-15 |
| 207:17-207:19 | BSD, 402, 403 |
| 207:22-207:23 | BSD, 402, 403 |
| 208:3-208:10 | BSD, 402, 403 |
| 208:12-208:13 | BSD, 402, 403 |
| 209:11-209:12 | BSD, 402, 403 |
| 209:15-209:20 | BSD, 402, 403 |
| 209:22-210:1 | BSD, 402, 403 |
| 210:21-210:23 | BSD, 402, 403 |
| 211:1-211:6 | BSD, 402, 403 |
| 211:9-211:9 | BSD, 402, 403 |
| 212:23-213:4 | BSD, 402, 403 |
| 213:7-213:7 | BSD, 402, 403 |
| 213:17-213:18 | BSD, 402, 403 |
| 213:21-213:25 | BSD, 402, 403 |
| 214:3-214:4 | BSD, 402, 403<br>214:15-16, 214:19-22, 214:25-215:1 |
| 218:5-218:7 | BSD, 402, 403 |
| 218:10-218:10 | BSD, 402, 403 |
| 218:12-218:15 | BSD, 402, 403, I<br>218:17-23, 219:1-6, 219:8-9, 219:12-17 |
| 219:19-219:20 | BSD, 402, 403<br>219:8-9, 219:12-17 |
| 219:23-219:24 | BSD, 402, 403<br>219:8-9, 219:12-17 |
| 220:2-220:3 | BSD, 402, 403<br>219:8-9, 219:12-17 |
| 220:5-220:10 | BSD, 402, 403<br>219:8-9, 219:12-17 |
| 220:12-220:13 | BSD, 402, 403<br>219:8-9, 219:12-17 |
| 220:17-220:18 | BSD, 402, 403<br>219:8-9, 219:12-17 |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 220:21-220:23 | BSD, 402, 403<br>219:8-9, 219:12-17 |
| 248:4-248:5 | BSD, 402, 403 |
| 248:8-248:12 | BSD, 402, 403 |
| 248:15-248:19 | BSD, 402, 403 |
| 251:4-251:11 | BSD, 402, 403<br>252:21-23, 253:1-6 |
| 251:16-252:2 | BSD, 402, 403<br>252:21-23, 253:1-6 |
| 252:6-252:7 | BSD, 402, 403<br>252:21-23, 253:1-6 |
| 252:10-252:14 | BSD, 402, 403<br>252:21-23, 253:1-6 |
| 252:17-252:19 | BSD, 402, 403<br>252:21-23, 253:1-6 |
| 254:1-254:3 | BSD, 402, 403 |
| 254:6-254:10 | BSD, 402, 403 |
| 254:13-254:13 | BSD, 402, 403<br>254:15-17, 254:20-24, 255:2,<br>255:11-13, 255:16-18 |
| 256:23-257:3 | BSD, 402, 403 |
| 257:13-257:19 | BSD, 402, 403 |
| 259:16-259:17 | BSD, 402, 403 |
| 259:19-260:24 | BSD, 402, 403<br>260:25-261:5 |
| 261:3-261:5 | BSD, 402, 403<br>260:25-261:5 |
| 262:7-262:25 | BSD, 402, 403<br>263:23-264:7 |
| 263:19-263:22 | BSD, 402, 403<br>263:23-264:7 |
| 264:8-264:24 | BSD, 402, 403<br>263:23-264:7 |
| 265:1-265:2 | BSD, 402, 403<br>263:23-264:7 |

**PureWick's Designation of Trial Testimony of Raymond Newton, May 3, 2023**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 4:19-4:22 | |
| 62:4-62:21 | BSD, 402, 403 |
| 64:22-65:1 | BSD, 402, 403 |
| 65:7-65:13 | BSD, 402, 403 |
| 65:21-66:13 | BSD, 402, 403 |
| 66:18-66:23 | BSD, 402, 403 |
| 67:3-67:7 | BSD, 402, 403 |
| 67:16-67:18 | BSD, 402, 403 |
| 67:21-67:22 | BSD, 402, 403 |
| 68:1-68:4 | BSD, 402, 403 |
| 68:7-68:9 | BSD, 402, 403 |
| 68:13-68:14 | BSD, 402, 403 |
| 69:21-69:23 | BSD, 402, 403 |
| 70:3-70:3 | BSD, 402, 403 |
| 70:5-70:8 | BSD, 402, 403 |
| 70:11-70:11 | BSD, 402, 403 |
| 95:3-95:5 | BSD, 402, 403 |
| 95:12-95:16 | BSD, 402, 403 |
| 95:19-95:22 | BSD, 402, 403 |
| 96:2-96:8 | BSD, 402, 403 |
| 97:7-97:11 | BSD, 402, 403 97:16-18, 97:22-98:2 |
| 97:14-97:14 | BSD, 402, 403 97:16-18, 97:22-98:2 |
| 98:4-98:5 | BSD, 402, 403 |
| 98:10-98:13 | BSD, 402, 403 |
| 100:9-100:10 | BSD, 402, 403 |
| 100:14-100:14 | BSD, 402, 403 |
| 100:16-100:18 | BSD, 402, 403 |
| 100:23-100:24 | BSD, 402, 403 |
| 101:1-101:3 | BSD, 402, 403, I 101:7-12 |
| 101:13-102:4 | BSD, 402, 403 102:5-8, 102:11-18 |
| 103:18-103:22 | BSD, 402, 403 |
| 105:3-105:5 | BSD, 402, 403 |
| 105:9-105:11 | BSD, 402, 403 |
| 106:2-106:7 | BSD, 402, 403 |
| 106:12-106:13 | BSD, 402, 403 |
| 106:15-106:17 | BSD, 402, 403 |
| 106:20-106:23 | BSD, 402, 403 |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 107:14-107:23 | BSD, 402, 403 |
| 108:1-108:3 | BSD, 402, 403 |
| 108:6-108:7 | BSD, 402, 403 |
| 108:10-108:10 | BSD, 402, 403 |
| 108:12-108:13 | BSD, 402, 403 |
| 108:16-108:16 | BSD, 402, 403 |
| 108:18-108:18 | BSD, 402, 403 |
| 108:22-108:23 | BSD, 402, 403 |
| 109:19-109:20 | BSD, 402, 403 |
| 110:1-111:15 | BSD, 402, 403, I |
| 112:8-112:11 | BSD, 402, 403 |
| 112:14-112:15 | BSD, 402, 403 |
| 112:17-112:20 | BSD, 402, 403 |
| 113:21-113:23 | BSD, 402, 403 |
| 114:2-114:5 | BSD, 402, 403 |
| 115:12-115:15 | BSD, 402, 403 |
| 115:18-115:18 | BSD, 402, 403 |
| 115:20-115:21 | BSD, 402, 403 |
| 115:24-116:1 | BSD, 402, 403 |
| 116:3-116:9 | BSD, 402, 403 |
| 121:22-121:24 | BSD, 402, 403 |
| 122:5-122:8 | BSD, 402, 403 122:9-23 |
| 123:1-123:3 | BSD, 402, 403 |
| 123:6-123:6 | BSD, 402, 403 |
| 123:8-123:9 | BSD, 402, 403 |
| 123:12-123:13 | BSD, 402, 403 |
| 123:15-123:18 | BSD, 402, 403, F 123:23-124:5 |
| 124:15-124:17 | BSD, 402, 403 |
| 124:21-124:23 | BSD, 402, 403 |
| 132:22-132:24 | BSD, 402, 403 |
| 133:5-133:8 | BSD, 402, 403 |
| 133:11-133:12 | BSD, 402, 403 |
| 133:18-133:23 | BSD, 402, 403 |
| 134:7-134:8 | BSD, 402, 403 |
| 134:12-134:15 | BSD, 402, 403 134:17-22 |
| 134:23-134:24 | BSD, 402, 403 134:17-22 |
| 135:5-135:6 | BSD, 402, 403 |
| 135:11-135:14 | BSD, 402, 403 |
| 135:17-135:19 | BSD, 402, 403 |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 135:23-135:23 | BSD, 402, 403 |
| 136:1-136:3 | BSD, 402, 403 |
| 136:8-136:10 | BSD, 402, 403 |
| 136:14-136:16 | BSD, 402, 403 |
| 137:2-137:3 | BSD, 402, 403 |
| 137:10-137:11 | BSD, 402, 403 |
| 137:14-137:16 | BSD, 402, 403 |
| 138:10-138:12 | BSD, 402, 403 |
| 138:16-138:16 | BSD, 402, 403 138:18-20, 138:23-24 |
| 146:3-146:3 | BSD, 402, 403 |
| 146:5-146:6 | BSD, 402, 403 |
| 146:11-146:14 | BSD, 402, 403 |
| 146:21-146:22 | BSD, 402, 403 |
| 147:2-147:2 | BSD, 402, 403 |
| 147:11-147:12 | BSD, 402, 403 |
| 147:16-147:17 | BSD, 402, 403 |
| 160:2-160:3 | BSD, 402, 403 |
| 160:8-160:13 | BSD, 402, 403 |
| 160:22-160:22 | BSD, 402, 403 |
| 161:1-161:2 | BSD, 402, 403 |
| 161:21-161:24 | BSD, 402, 403 |
| 162:24-163:3 | BSD, 402, 403 |
| 163:6-163:7 | BSD, 402, 403 |
| 163:19-164:4 | BSD, 402, 403 |
| 164:7-164:7 | BSD, 402, 403 |
| 164:17-164:19 | BSD, 402, 403 |
| 164:22-164:22 | BSD, 402, 403 |
| 164:24-165:2 | BSD, 402, 403 |
| 165:5-165:5 | BSD, 402, 403 |
| 168:17-168:19 | BSD, 402, 403 |
| 168:23-168:24 | BSD, 402, 403 |
| 170:3-170:9 | BSD, 402, 403 170:10-12 |
| 170:17-170:20 | BSD, 402, 403 |
| 171:2-171:7 | BSD, 402, 403 |
| 171:11-171:14 | BSD, 402, 403 |
| 171:16-171:21 | BSD, 402, 403 |
| 174:16-174:21 | BSD, 402, 403 |
| 175:1-175:2 | BSD, 402, 403 |
| 176:5-176:7 | BSD, 402, 403 |
| 176:12-176:20 | BSD, 402, 403, S |
| 177:1-177:2 | BSD, 402, 403, S |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 177:16-177:21 | BSD, 402, 403 178:2-3 |
| 178:4-178:6 | BSD, 402, 403, S |
| 178:10-178:11 | BSD, 402, 403, S |
| 178:16-178:16 | BSD, 402, 403, S |
| 178:18-178:21 | BSD, 402, 403, S |
| 179:1-179:2 | BSD, 402, 403, S |
| 179:9-179:12 | BSD, 402, 403, S |
| 179:16-179:23 | BSD, 402, 403, S |
| 180:3-180:8 | BSD, 402, 403, S |
| 180:12-180:12 | BSD, 402, 403, S |
| 180:14-180:17 | BSD, 402, 403 |
| 181:1-181:4 | BSD, 402, 403 |
| 182:6-182:9 | BSD, 402, 403 |
| 184:4-184:7 | BSD, 402, 403 |
| 185:14-185:17 | BSD, 402, 403 |
| 186:23-187:10 | BSD, 402, 403 |
| 187:15-187:18 | BSD, 402, 403 |
| 193:2-193:3 | BSD, 402, 403, F 193:8-9 |
| 193:13-193:18 | BSD, 402, 403 |
| 194:7-194:9 | BSD, 402, 403 |
| 194:13-194:14 | BSD, 402, 403 |
| 198:3-198:9 | BSD, 402, 403 196:16-20, 197:16-19, 197:23-198:1, 198:10-11 |
| 205:12-205:14 | BSD, 402, 403, S |
| 205:19-205:22 | BSD, 402, 403, S |
| 205:23-206:2 | BSD, 402, 403, S |
| 206:7-206:7 | BSD, 402, 403, S |
| 206:15-206:23 | BSD, 402, 403, S |
| 207:2-207:4 | BSD, 402, 403, S |
| 207:9-207:9 | BSD, 402, 403, S |
| 207:11-207:11 | BSD, 402, 403, S |
| 207:13-207:15 | BSD, 402, 403, S |
| 207:18-207:18 | BSD, 402, 403, S |
| 207:20-207:21 | BSD, 402, 403, S |
| 207:24-208:1 | BSD, 402, 403, S, I 208:3-4 |
| 208:5-208:9 | BSD, 402, 403, S |
| 208:11-208:13 | BSD, 402, 403, S |
| 208:16-208:16 | BSD, 402, 403, S |
| 208:18-208:21 | BSD, 402, 403, S |

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 208:24-208:24 | BSD, 402, 403, S |
| 209:9-209:10 | BSD, 402, 403 |
| 209:15-209:22 | BSD, 402, 403 |
| 209:23-210:2 | BSD, 402, 403 |
| 210:6-210:7 | BSD, 402, 403 |
| 210:9-210:11 | BSD, 402, 403 |
| 210:14-210:14 | BSD, 402, 403 |
| 221:9-221:11 | BSD, 402, 403 |
| 221:16-221:18 | BSD, 402, 403, 701 |

**PureWick's Designation of Trial Testimony of Brett Blabas, March 30, 2022**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 581:4-582:2 | BSD, 402, 403, H |
| 582:6-582:13 | BSD, 402, 403, H |
| 583:2-583:7 | BSD, 402, 403, H |
| 583:10-583:25 | BSD, 402, 403, H |
| 584:12-584:19 | |
| 584:25-587:2 | BSD, 402, 403, H |
| 587:10-587:14 | |
| 588:20-589:21 | |
| 590:23-592:1 | BSD, 402, 403, H |
| 592:3-592:11 | BSD, 402, 403, H |
| 592:14-592:22 | |
| 592:23-593:24 | BSD, 402, 403, H |
| 594:1-594:17 | BSD, 402, 403, H |
| 594:24-595:12 | BSD, 402, 403, H |
| 595:14-596:13 | BSD, 402, 403, H |
| 597:7-597:15 | BSD, 402, 403, H, F |
| 597:22-599:16 | BSD, 402, 403, H |
| 600:6-601:7 | BSD, 402, 403, H |
| 603:4-603:24 | BSD, 402, 403, H |
| 604:7-604:17 | BSD, 402, 403, H |
| 605:10-607:20 | BSD, 402, 403, H, 701 |
| 607:24-608:13 | BSD, 402, 403, H |
| 608:25-609:2 | BSD, 402, 403, H |
| 609:5-609:9 | |
| 609:19-610:6 | BSD, 402, 403, H |
| 610:10-610:19 | BSD, 402, 403, H |
| 613:7-613:10 | |
| 614:4-614:7 | |
| 616:10-616:14 | BSD, 402, 403, H |
| 618:8-618:9 | |
| 620:1-620:3 | |
| 622:20-623:1 | |
| 624:23-625:2 | BSD, 402, 403, H |
| 626:18-626:24 | BSD, 402, 403, H |
| 633:18-6334:23 | BSD, 402, 403, H |
| 635:11-635:13 | BSD, 402, 403, H |

**PureWick's Designation of Trial Testimony of Kelsey Paskal, March 30, 2022**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 669:2-669:24 | 402, 403 |
| 670:1-670:23 | BSD, I, 402, 403 |
| 671:8-671:22 | BSD, 402, 403 |
| 672:21-673:19 | BSD, I, 402, 403 |
| 673:21-674:7 | BSD, I, 402, 403 |
| 674:18-676:18 | BSD, I, 402, 403 |
| 676:19-676:21 | BSD, 402, 403 |
| 677:12-678:2 | BSD, F, 402, 403 |
| 678:3-678:6 | BSD, 402, 403 |
| 678:15-679:3 | BSD, 402, 403 |
| 679:4-679:8 | BSD, 402, 403 |
| 679:23-683:6 | BSD, I, 402, 403 |
| 693:21-695:9 | BSD, 402, 403 |

**PureWick's Designation of Deposition Testimony of Kelsey Paskal, March 10, 2021**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 27:20-27:23 | F, V |
| 28:2-28:4 | F, V |
| 28:5-28:9 | |
| 36:12-36:18 | |
| 43:4-43:6 | V, 402, 403 |
| 43:9-43:15 | V, 402, 403 |
| 44:9-44:12 | F, V, 402, 403 |
| 44:16-45:5 | F, V, 402, 403 |
| 49:25-50:3 | M, 402, 403 |
| 50:6-50:18 | M, 402, 403 |
| 50:21-50:22 | M, 402, 403 |
| 54:24-55:3 | V, 402, 403 |
| 55:6-55:11 | V, 402, 403 |
| 62:13-62:17 | S, Spec, 402, 403 |
| 62:20-62:22 | S, Spec, 402, 403 |
| 64:23-65:3 | F, M, V, Spec, 402, 403 |
| 65:9-65:15 | F, M, V, Spec, 402, 403 |
| 65:18-65:21 | F, M, V, Spec, 402, 403 |
| 66:16-66:20 | V, 402, 403 |
| 66:23-67:3 | V, 402, 403 |
| 67:12-67:13 | V, 402, 403 |
| 67:16-67:21 | V, 402, 403 |
| 91:22-91:25 | 402, 403 |
| 92:4-92:6 | 402, 403 |
| 92:14-92:16 | 402, 403 |
| 92:20-92:23 | 402, 403 |
| 99:5-99:7 | F, Spec, C, M , V, 402, 403 |
| 99:11-99:19 | F, Spec, C, M , V, 402, 403 |
| 101:2-101:21 | 402, 403 |
| 164:19-164:19 | 402, 403 |
| 164:23-164:24 | 402, 403 |
| 165:18-165:19 | F, 402, 403 |
| 165:23-166:2 | F, 402, 403 |
| 166:14-166:20 | 402, 403 |
| 166:24-166:25 | 402, 403 |
| 227:4-227:7 | 402, 403 |
| 228:18-228:21 | F, 402, 403 |
| 228:25-229:3 | F, 402, 403 |

**PureWick's Designation of Trial Testimony of Nick Alexander, March 31, 2022**

| Sage's Counter-Designations | PureWick's Objection(s) |
|---|---|
| 879:10-881:15 | 402, F, H |
| 882:7-883:23 | 402, F, H |
| 884:2-886:19 | 402, F, H |

**Schedule E2D: Sage's Objections to PureWick's Counter-Counter Designations**

(See **Schedule E2b** for key to Sage objections)

**Robert Sanchez, April 21, 2021**

| PureWick's Counter-Counter Desig | Sage Objection |
|---|---|
| 150:23-152:2, 152:5-11 | 1, 2, 3, 4, 10, 15, 17, 19, MIL3 |

**Ray Newton, April 13, 2021**

| PureWick's Counter-Counter Desig | Sage Objection |
|---|---|
| 110:11-17 | 1, 4, 17 |
| 169:11-14, 169:17-21 | 1, 4, 17 |
| 205:21-22, 205:25-206:1 | 1, 4, 17 |
| 206:21-23, 207:1-9 | 1, 4, 17 |
| 207:12-15 | 1, 4, 17 |
| 219:8-9, 219:12-17 | 1, 4, 17 |
| 252:21-23, 253:1-6 | 1, 2, 4, 16, 17 |
| 254:15-17, 254:20-24, | 1, 4, 17 |
| 255:2, 255:11-13, 255:16-18 | 1, 4, 17 |
| 260:25-261:5 | 1, 4, 17 |
| 263:23-264:7 | 4 |
| | |

**Ray Newton, March 29, 2022**

| PureWick's Counter-Counter Desig | Sage Objection |
|---|---|
| 319:3-19 | 1, 4, 3, 5, 17 |
| 321:19-22 | 1, 4, 3, 5, 17 |
| 322:17-22 | |
| 323:5-10 | |

**Ray Newton, May 3, 2023**

| PureWick's Counter-Counter Desig | Sage Objection |
|---|---|
| 97:16-18 | 1, 4, 17 |
| 97:22-98:2 | 1, 4, 17 |
| 101:7-12 | 4 |
| 102:5-8 | 4 |
| 102:11-18 | 4 |
| 122:9-23 | 1, 4, 17 |
| 123:23-124:5 | 1, 4 |
| 134:17-22 | 4 |

| 138:18-20 | 4 |
|---|---|
| 138:23-24 | 4 |
| 170:10-12 | 4 |
| 178:2-3 | |
| 193:8-9 | 1, 4, 18 |
| 196:16-20 | 4 |
| 197:16-19 | 1, 4, 17 |
| 197:23-198:1 | 1, 4, 17 |
| 198:10-11 | 1, 4, 17 |
| 208:3-4 | 4 |

**Richard Morgan, February 10, 2023**

| PureWick's Counter-Counter Desig | Sage Objection |
|---|---|
| 30:13-17 | 1, 5 |
| 35:17-19 | 1, 19 |
| 35:20-38:1 | 4, 2, 3, 5 |
| 42:13 | |
| 46:18-19, 22-24 | 1, 3, 17, 19 |
| 50:12 | 1, 17, 19 |
| 53:6-10 | 1, 3, 5, 17, 19 |
| 133:4-10 | 1, 17, 19 |
| 134:13-15 | 1, 3, 5, 17 |

**John Gohde, March 26, 2021**

| PureWick's Counter-Counter Desig | Sage Objection |
|---|---|
| 36:1-2 | 1, 3, 17 |
| 36:12-13 | 1, 3, 17, 20 |
| 36:16 | 1, 3, 17, 20 |
| 36:20 | 1, 3, 17, 20 |
| 36:22-37:2 | 1, 3, 17, 20 |
| 42:3-6 | 1, 17 |
| 47:20-22 | 1, 17 |
| 58:19-21 | 1, 17 |
| 63:2-4 | 1, 17 |
| 63:7-13 | 1, 17 |
| 181:7-11 | 1, 17 |
| 196:6-12 | 1, 17 |
| 208:3-9 | 1, 17 |

**Dan Ulreich, April 13, 2023**

| PureWick's Counter-Counter Desig | Sage Objection |
|---|---|

2

| 107:11-14, 107:18-19, 109:4-7, 109:11, 109:14-16 | 1, 2, 3, 5, 17 |
|---|---|

**Camille Newton, April 15, 2021**

| PureWick's Counter-Counter Desig | Sage Objection |
|---|---|
| 31:4 | 1, 4, 17, 19 |
| 51:9-12, 51:25-52:10 | 1, 4, 17, 19 |
| 66:8-10, 66:12-13, 66:15-24 | 1, 4, 17 |
| 67:22-68:4 | 1, 4, 17 |
| 71:9, 71:11-15 | 4 |
| 97:14-15 | 1, 17 |
| 110:1-13 | 1, 4, 17 |
| 114:20-21, 114:24-115:1, 115:3-4, 115:7-10 | 4 |
| 118:9-18, 118:22-24, 119:2-8 | 1, 4, 17 |
| 138:5-19 | 4 |
| 144:8-20, 145:2-7 | 4 |
| 147:3-14 | 4 |
| 148:22-149:7 | 4 |
| 149:12-14 | 4 |
| 160:8-10 | 4 |
| 160:13-24 | 1, 4, 16, 17 |
| 173:12-13 | |
| 175:16-18, 175:21-176:1 | 1, 4, 16, 17 |
| 176:7-10, 176:12-17 | 1, 4, 17 |
| 180:2-5 | 4 |
| 186:16-19, 186:23-187:3 | 1, 4, 16, 17 |
| 189:4-6, 189:14-15, 189:17-18 | 1, 4, 16, 17 |
| 194:16-18, 194:21-195:6 | 1, 4, 16, 17 |
| 209:21-23 | 1, 4, 16, 17 |
| 207:21 | 1, 4, 16, 17 |
| 209:5-15 | 1, 4, 16, 17 |
| 229:9-23 | 1, 4, 16, 17, MIL2 |
| 237:2, 237:8-238:9 | 1, 4, 16, 17, MIL2, 24 |
| 238:11-15, 238:17-239:6 | 1, 4, 16, 17, MIL2, 24 |
| 279:12-280:13, 280:14-19 | 1, 4, 16, 17 |
| | |

**John Gohde, March 29, 2022**

| PureWick's Counter-Counter Desig | Sage Objection |
|---|---|
| 379:11-380:4 | 1, 3, 13, 17, 20, 22 |

3

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

PUREWICK CORPORATION,                )
                                     )
      Plaintiff,                )
                                     )     C.A. No. 22-102-MN
v.                                   )
                                     )
SAGE PRODUCTS, LLC,                  )
                                     )
      Defendant.                )
                                     )

## <u>DEFENDANT'S TRIAL WITNESS LIST</u>

Below is an identification of the witnesses whose testimony Defendant may present at trial. The inclusion of a witness on this list does not require Defendant to call that witness to testify, and does not imply or establish that the party has the power to compel the live testimony of that witness or make that witness available to the opposing party.

Defendant expressly reserves the right to call any witness identified by the Plaintiff at any point before or during trial, whether or not listed on the lists below, live or by deposition or trial designations. Sage also expressly reserves the right to call any witness live or by deposition or trial designations (or to offer additional deposition designations from witnesses identified herein) for purposes of rebuttal, impeachment, or authentication of a document or as required by any of the Court's pretrial or trial rulings as well as the use of Sage's initial designations for a particular witness as counter-designations to PureWick designations. Sage also reserve the right to change or modify these lists as permitted by the Federal Rules of Civil Procedure, Local Rules, or Orders of the Court, including in view of events at trial or based on circumstances that may evolve prior to the commencement of trial, such as but not limited to, evidentiary rulings or other rulings by the Court. Deposition and/or trial designations are also attached to the pretrial order including for witnesses that Plaintiff has not indicated will be live at trial.

Sage expects to call the following witness to testify live or by deposition at trial: Adam Cole (expected to be live), Dr. Yadin David (live), Eric Farrell (expected to be live), Diane Newman (live), and Vince Thomas (live).

Sage further expects to call the following witnesses that have been represented by Plaintiff to testify live or by deposition at trial: Brian Burn (live or by deposition), John Gohde (live or by deposition/transcript), Robin Hanson (live or by deposition), Gregory Mann (live or by deposition), Richard Morgan (live or by deposition), Camille Newton (live per plaintiff; designations also provided), Ray Newton (live or by deposition/transcript), and Paul Zani (live or by deposition).

Sage may call the following witnesses to testify live or by deposition at trial: Arun Alakhramsing (live or by deposition), Nick Alexander (live or by deposition/transcript), Jen Allen (live or by deposition), Jason Bobay (live or by deposition), Ruby Dy (by deposition), Lorena Eckert (by deposition), Joseph Forehand (by deposition), Mark Harvie (expected by deposition), Ben Jackson (by deposition), Michael Jackson (by deposition), Sameer Jirafe (live or by deposition), Matthew Karlovsky (live), Edward Callan (by deposition), Kate Pawlik (by deposition), Patricia Polanco (live or by deposition), Robert Sanchez (by deposition), Laura Shaw (by deposition), Marcus Simon (expected by deposition), Sarah Skelton (live or by deposition), and Dan Ulreich (live or by deposition).

# SCHEDULE E4a

Sage's Initial Designations

Bobay, Jason 2021-04-03

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Bobay, Jason 2021-04-23 | 7 | 3 | 7 | 9 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 14 | 7 | 14 | 12 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 14 | 22 | 15 | 25 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 16 | 2 | 16 | 2 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 17 | 9 | 17 | 25 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 18 | 2 | 18 | 25 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 20 | 2 | 21 | 11 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 21 | 21 | 21 | 25 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 22 | 2 | 22 | 8 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 82 | 21 | 82 | 23 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 83 | 3 | 83 | 14 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 86 | 9 | 86 | 25 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 87 | 2 | 87 | 2 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 92 | 20 | 92 | 22 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 94 | 5 | 94 | 8 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 94 | 12 | 94 | 25 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 95 | 2 | 95 | 25 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 96 | 2 | 96 | 25 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 100 | 17 | 100 | 25 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 101 | 2 | 101 | 25 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 102 | 2 | 102 | 11 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 130 | 2 | 130 | 4 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 131 | 11 | 131 | 19 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 132 | 9 | 132 | 11 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 132 | 15 | 132 | 25 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 133 | 2 | 133 | 25 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 134 | 2 | 134 | 20 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 146 | 8 | 146 | 10 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 147 | 3 | 147 | 6 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 148 | 2 | 148 | 12 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 152 | 23 | 153 | 3 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 153 | 5 | 153 | 6 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 154 | 19 | 154 | 25 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 155 | 2 | 155 | 25 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 156 | 2 | 156 | 6 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 156 | 15 | 156 | 18 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 157 | 8 | 157 | 13 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 161 | 9 | 161 | 25 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 162 | 2 | 162 | 14 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 163 | 17 | 163 | 20 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 164 | 18 | 164 | 22 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 164 | 25 | 164 | 25 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 165 | 2 | 165 | 11 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 165 | 16 | 165 | 25 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 166 | 2 | 166 | 2 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 166 | 3 | 166 | 12 | Sage Initial Designations |

Bobay, Jason 2021-04-03

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Bobay, Jason 2021-04-23 | 167 | 6 | 167 | 12 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 167 | 16 | 167 | 17 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 182 | 16 | 182 | 25 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 183 | 2 | 183 | 25 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 184 | 2 | 184 | 25 | Sage Initial Designations |
| Bobay, Jason 2021-04-23 | 185 | 2 | 185 | 5 | Sage Initial Designations |

Burn, Brian 2021-04-02

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Burn, Brian 2021-04-02 | 4 | 18 | 4 | 20 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 10 | 9 | 10 | 23 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 14 | 22 | 14 | 24 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 21 | 6 | 21 | 10 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 21 | 17 | 21 | 22 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 23 | 7 | 23 | 9 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 23 | 10 | 23 | 13 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 28 | 12 | 28 | 14 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 28 | 21 | 28 | 22 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 29 | 1 | 29 | 2 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 32 | 9 | 32 | 11 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 37 | 4 | 37 | 7 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 38 | 11 | 38 | 13 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 39 | 4 | 42 | 20 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 45 | 21 | 45 | 24 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 46 | 1 | 46 | 4 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 46 | 9 | 46 | 12 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 46 | 13 | 46 | 16 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 46 | 17 | 46 | 19 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 46 | 20 | 46 | 22 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 47 | 8 | 47 | 10 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 50 | 21 | 51 | 1 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 51 | 9 | 51 | 11 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 51 | 12 | 51 | 16 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 51 | 17 | 51 | 18 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 51 | 23 | 51 | 23 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 52 | 11 | 52 | 17 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 53 | 13 | 53 | 24 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 54 | 1 | 54 | 23 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 54 | 24 | 55 | 4 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 55 | 7 | 55 | 10 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 55 | 13 | 56 | 5 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 56 | 14 | 56 | 18 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 56 | 20 | 56 | 22 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 57 | 13 | 57 | 16 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 57 | 17 | 57 | 24 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 58 | 1 | 58 | 4 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 58 | 15 | 58 | 18 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 59 | 1 | 59 | 14 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 59 | 17 | 59 | 21 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 59 | 23 | 60 | 1 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 60 | 23 | 61 | 9 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 62 | 10 | 62 | 14 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 62 | 16 | 62 | 17 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 63 | 3 | 63 | 5 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 63 | 7 | 64 | 3 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Burn, Brian 2021-04-02 | 64 | 7 | 64 | 12 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 64 | 22 | 64 | 24 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 65 | 5 | 65 | 6 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 65 | 9 | 65 | 10 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 65 | 14 | 65 | 16 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 65 | 19 | 65 | 21 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 66 | 11 | 66 | 12 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 66 | 16 | 66 | 17 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 66 | 19 | 66 | 21 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 66 | 24 | 67 | 1 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 69 | 4 | 69 | 18 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 69 | 24 | 70 | 7 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 72 | 19 | 72 | 21 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 72 | 24 | 73 | 1 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 73 | 10 | 73 | 12 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 76 | 21 | 76 | 24 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 79 | 11 | 79 | 12 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 79 | 15 | 79 | 15 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 79 | 17 | 79 | 17 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 79 | 24 | 80 | 1 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 80 | 3 | 80 | 5 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 82 | 6 | 82 | 8 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 82 | 12 | 82 | 12 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 82 | 14 | 82 | 16 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 82 | 23 | 82 | 24 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 83 | 1 | 83 | 1 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 83 | 7 | 83 | 17 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 84 | 9 | 84 | 11 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 84 | 19 | 84 | 22 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 85 | 6 | 85 | 11 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 85 | 14 | 85 | 14 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 85 | 17 | 85 | 17 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 86 | 4 | 86 | 8 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 86 | 12 | 86 | 17 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 86 | 20 | 86 | 20 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 86 | 22 | 86 | 24 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 87 | 7 | 87 | 8 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 88 | 1 | 88 | 6 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 90 | 22 | 90 | 24 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 91 | 4 | 91 | 7 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 92 | 1 | 92 | 3 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 92 | 6 | 92 | 7 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 92 | 9 | 92 | 9 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 92 | 11 | 92 | 15 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 92 | 17 | 92 | 20 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 93 | 5 | 93 | 12 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Burn, Brian 2021-04-02 | 93 | 15 | 93 | 17 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 93 | 24 | 94 | 8 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 94 | 10 | 94 | 11 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 94 | 19 | 94 | 21 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 95 | 1 | 95 | 1 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 95 | 10 | 95 | 13 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 95 | 16 | 95 | 17 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 95 | 24 | 96 | 3 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 96 | 20 | 96 | 23 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 97 | 2 | 97 | 3 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 97 | 5 | 97 | 7 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 97 | 10 | 97 | 13 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 98 | 19 | 98 | 22 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 98 | 24 | 99 | 1 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 100 | 1 | 100 | 5 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 100 | 7 | 100 | 7 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 100 | 10 | 100 | 15 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 100 | 19 | 100 | 20 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 100 | 22 | 100 | 23 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 101 | 22 | 102 | 3 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 102 | 5 | 102 | 6 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 103 | 13 | 103 | 16 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 103 | 19 | 103 | 23 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 104 | 10 | 104 | 13 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 104 | 16 | 104 | 17 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 105 | 1 | 105 | 4 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 105 | 6 | 105 | 7 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 106 | 14 | 108 | 3 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 111 | 12 | 112 | 5 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 115 | 14 | 115 | 16 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 116 | 23 | 117 | 6 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 117 | 7 | 117 | 16 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 119 | 15 | 119 | 17 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 119 | 19 | 119 | 21 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 120 | 2 | 120 | 4 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 120 | 14 | 120 | 24 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 121 | 3 | 121 | 4 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 121 | 6 | 121 | 9 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 121 | 13 | 121 | 13 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 121 | 15 | 121 | 18 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 121 | 21 | 122 | 1 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 122 | 3 | 122 | 11 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 122 | 12 | 122 | 16 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 127 | 23 | 128 | 1 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 128 | 17 | 129 | 10 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 130 | 8 | 130 | 15 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Burn, Brian 2021-04-02 | 130 | 18 | 130 | 19 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 134 | 21 | 135 | 13 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 137 | 1 | 137 | 6 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 138 | 20 | 139 | 9 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 139 | 10 | 139 | 16 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 139 | 20 | 140 | 4 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 140 | 5 | 140 | 20 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 141 | 2 | 141 | 9 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 142 | 1 | 142 | 7 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 142 | 14 | 142 | 23 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 143 | 8 | 143 | 11 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 151 | 22 | 152 | 4 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 154 | 24 | 155 | 2 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 155 | 4 | 155 | 7 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 155 | 10 | 155 | 17 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 159 | 17 | 159 | 19 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 160 | 2 | 160 | 5 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 160 | 8 | 160 | 13 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 160 | 22 | 162 | 2 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 162 | 5 | 162 | 8 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 162 | 10 | 162 | 17 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 162 | 20 | 163 | 8 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 163 | 11 | 163 | 21 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 163 | 22 | 164 | 2 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 164 | 4 | 164 | 17 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 164 | 19 | 164 | 22 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 169 | 9 | 169 | 11 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 169 | 13 | 169 | 15 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 170 | 14 | 171 | 16 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 171 | 18 | 171 | 23 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 172 | 1 | 172 | 3 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 172 | 21 | 172 | 23 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 173 | 1 | 173 | 11 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 176 | 24 | 177 | 22 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 177 | 23 | 178 | 1 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 178 | 3 | 178 | 6 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 178 | 8 | 178 | 9 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 178 | 11 | 178 | 14 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 178 | 16 | 178 | 17 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 178 | 19 | 179 | 2 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 179 | 3 | 179 | 6 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 179 | 9 | 179 | 10 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 187 | 12 | 187 | 14 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 187 | 16 | 188 | 6 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 188 | 9 | 188 | 12 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 188 | 14 | 188 | 17 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Burn, Brian 2021-04-02 | 188 | 20 | 189 | 19 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 189 | 24 | 190 | 10 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 191 | 3 | 191 | 5 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 191 | 7 | 191 | 11 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 191 | 18 | 192 | 4 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 192 | 21 | 193 | 1 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 195 | 15 | 195 | 18 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 196 | 2 | 196 | 4 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 196 | 6 | 196 | 7 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 199 | 13 | 199 | 17 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 202 | 5 | 202 | 7 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 202 | 9 | 202 | 12 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 202 | 15 | 202 | 20 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 203 | 4 | 203 | 19 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 203 | 23 | 203 | 24 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 204 | 4 | 204 | 5 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 204 | 7 | 204 | 12 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 204 | 23 | 205 | 4 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 205 | 8 | 205 | 14 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 211 | 11 | 211 | 14 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 211 | 15 | 211 | 21 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 211 | 23 | 212 | 1 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 212 | 3 | 212 | 4 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 212 | 18 | 212 | 23 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 213 | 3 | 213 | 10 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 213 | 12 | 213 | 13 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 218 | 11 | 218 | 16 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 220 | 11 | 220 | 22 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 221 | 4 | 221 | 7 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 221 | 17 | 221 | 19 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 222 | 9 | 222 | 24 | Sage Initial Designations |
| Burn, Brian 2021-04-02 | 223 | 5 | 223 | 8 | Sage Initial Designations |

Burn, Brian 2023-03-23

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Burn, Brian 2023-03-23 | 4 | 14 | 4 | 16 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 18 | 22 | 19 | 1 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 19 | 8 | 19 | 11 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 22 | 14 | 22 | 16 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 24 | 17 | 24 | 20 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 24 | 24 | 25 | 3 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 25 | 20 | 25 | 22 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 26 | 2 | 26 | 3 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 26 | 7 | 26 | 9 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 29 | 6 | 29 | 18 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 30 | 16 | 30 | 19 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 30 | 23 | 31 | 5 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 32 | 13 | 32 | 16 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 33 | 13 | 33 | 16 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 33 | 21 | 33 | 23 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 34 | 4 | 34 | 7 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 43 | 14 | 43 | 17 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 44 | 9 | 44 | 11 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 45 | 7 | 45 | 10 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 49 | 1 | 49 | 4 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 49 | 6 | 49 | 12 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 51 | 7 | 51 | 19 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 52 | 7 | 52 | 15 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 56 | 13 | 57 | 12 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 58 | 3 | 58 | 24 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 59 | 4 | 59 | 10 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 59 | 13 | 59 | 13 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 59 | 18 | 60 | 18 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 65 | 19 | 65 | 21 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 66 | 1 | 66 | 1 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 66 | 3 | 66 | 17 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 67 | 2 | 67 | 4 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 67 | 13 | 67 | 14 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 67 | 17 | 67 | 18 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 67 | 23 | 68 | 2 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 68 | 14 | 68 | 20 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 69 | 24 | 70 | 6 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 70 | 11 | 70 | 16 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 70 | 20 | 70 | 22 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 71 | 14 | 72 | 2 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 72 | 11 | 72 | 14 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 72 | 18 | 72 | 18 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 72 | 23 | 73 | 3 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 74 | 2 | 74 | 5 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 75 | 10 | 75 | 13 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 75 | 17 | 75 | 17 | Sage Initial Designations |

Burn, Brian 2023-03-23

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Burn, Brian 2023-03-23 | 75 | 19 | 75 | 20 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 75 | 23 | 75 | 23 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 76 | 1 | 76 | 7 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 76 | 24 | 77 | 3 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 77 | 7 | 77 | 7 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 77 | 17 | 78 | 7 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 78 | 22 | 79 | 2 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 79 | 5 | 79 | 10 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 79 | 19 | 79 | 24 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 81 | 17 | 81 | 20 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 82 | 10 | 82 | 13 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 82 | 18 | 83 | 8 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 83 | 22 | 84 | 1 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 84 | 11 | 84 | 13 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 84 | 16 | 84 | 17 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 85 | 2 | 85 | 6 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 86 | 22 | 87 | 10 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 88 | 10 | 88 | 15 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 91 | 9 | 91 | 15 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 92 | 9 | 92 | 10 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 92 | 13 | 92 | 18 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 92 | 21 | 92 | 21 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 94 | 3 | 94 | 6 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 96 | 21 | 97 | 7 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 97 | 16 | 97 | 24 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 98 | 11 | 98 | 13 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 101 | 1 | 101 | 3 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 101 | 7 | 101 | 9 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 101 | 11 | 101 | 14 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 101 | 18 | 101 | 21 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 104 | 6 | 104 | 8 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 104 | 14 | 104 | 14 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 110 | 5 | 110 | 18 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 111 | 12 | 111 | 17 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 112 | 6 | 112 | 9 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 112 | 14 | 112 | 16 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 112 | 19 | 112 | 21 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 113 | 5 | 113 | 8 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 114 | 24 | 115 | 3 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 115 | 15 | 115 | 16 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 115 | 22 | 115 | 23 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 116 | 5 | 116 | 7 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 116 | 18 | 116 | 20 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 116 | 24 | 117 | 3 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 117 | 12 | 117 | 15 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 117 | 21 | 118 | 1 | Sage Initial Designations |

Burn, Brian 2023-03-23

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Burn, Brian 2023-03-23 | 118 | 5 | 118 | 20 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 119 | 5 | 119 | 14 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 119 | 17 | 119 | 23 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 120 | 12 | 120 | 14 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 120 | 20 | 120 | 23 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 121 | 6 | 121 | 7 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 121 | 10 | 121 | 13 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 121 | 20 | 122 | 3 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 122 | 14 | 122 | 16 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 122 | 22 | 123 | 3 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 123 | 5 | 123 | 9 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 123 | 19 | 124 | 1 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 128 | 20 | 128 | 23 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 129 | 4 | 129 | 6 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 129 | 9 | 129 | 12 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 131 | 2 | 131 | 4 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 131 | 7 | 131 | 7 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 132 | 16 | 132 | 17 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 132 | 23 | 132 | 23 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 133 | 3 | 133 | 6 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 133 | 19 | 134 | 1 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 134 | 7 | 134 | 19 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 136 | 11 | 136 | 23 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 138 | 8 | 138 | 11 | Sage Initial Designations |
| Burn, Brian 2023-03-23 | 139 | 10 | 139 | 20 | Sage Initial Designations |

Dy, Ruby 2021-04-14

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Dy, Ruby 2021-04-14 | 6 | 20 | 7 | 8 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 13 | 22 | 13 | 22 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 14 | 15 | 14 | 22 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 17 | 16 | 17 | 18 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 17 | 21 | 18 | 2 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 18 | 9 | 18 | 10 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 18 | 12 | 18 | 13 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 20 | 9 | 20 | 11 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 22 | 24 | 23 | 2 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 28 | 6 | 28 | 8 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 31 | 14 | 31 | 23 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 34 | 8 | 34 | 19 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 35 | 10 | 35 | 13 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 35 | 15 | 35 | 17 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 35 | 19 | 35 | 23 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 36 | 20 | 36 | 22 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 36 | 24 | 36 | 25 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 37 | 3 | 37 | 11 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 40 | 3 | 40 | 5 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 40 | 7 | 40 | 7 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 40 | 9 | 40 | 10 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 40 | 13 | 40 | 17 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 41 | 6 | 41 | 9 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 41 | 17 | 41 | 20 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 43 | 18 | 43 | 23 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 44 | 25 | 45 | 1 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 45 | 3 | 45 | 8 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 45 | 11 | 45 | 20 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 45 | 22 | 45 | 23 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 46 | 1 | 46 | 9 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 47 | 13 | 47 | 14 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 47 | 18 | 47 | 20 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 48 | 16 | 48 | 24 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 49 | 2 | 49 | 3 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 49 | 7 | 49 | 13 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 49 | 16 | 49 | 22 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 50 | 15 | 50 | 25 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 51 | 3 | 51 | 4 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 53 | 21 | 53 | 23 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 55 | 8 | 55 | 12 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 55 | 14 | 55 | 14 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 55 | 25 | 56 | 4 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 56 | 9 | 56 | 13 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 57 | 7 | 57 | 7 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 57 | 9 | 57 | 9 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 57 | 13 | 57 | 15 | Sage Initial Designations |

Dy, Ruby 2021-04-14

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Dy, Ruby 2021-04-14 | 58 | 1 | 58 | 13 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 61 | 11 | 61 | 13 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 61 | 16 | 61 | 17 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 62 | 11 | 62 | 13 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 62 | 24 | 63 | 1 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 64 | 15 | 64 | 17 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 64 | 20 | 64 | 21 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 64 | 25 | 65 | 3 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 65 | 6 | 65 | 8 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 66 | 4 | 66 | 7 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 66 | 20 | 66 | 22 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 66 | 25 | 67 | 2 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 67 | 23 | 67 | 24 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 68 | 2 | 68 | 5 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 68 | 20 | 68 | 21 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 69 | 17 | 69 | 23 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 70 | 18 | 70 | 18 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 70 | 21 | 70 | 22 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 71 | 14 | 71 | 16 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 81 | 24 | 81 | 24 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 82 | 2 | 82 | 14 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 83 | 2 | 83 | 4 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 83 | 24 | 84 | 1 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 84 | 4 | 84 | 6 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 84 | 9 | 84 | 11 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 88 | 2 | 88 | 5 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 88 | 7 | 88 | 13 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 88 | 21 | 88 | 22 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 88 | 25 | 89 | 1 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 89 | 23 | 89 | 24 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 90 | 3 | 90 | 5 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 90 | 19 | 90 | 21 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 90 | 24 | 90 | 25 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 91 | 14 | 91 | 16 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 91 | 20 | 91 | 22 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 91 | 24 | 92 | 2 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 92 | 5 | 92 | 12 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 92 | 16 | 92 | 19 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 92 | 24 | 93 | 4 | Sage Initial Designations |
| Dy, Ruby 2021-04-14 | 93 | 14 | 93 | 18 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Eckert, Lorena 2023-03-14 | 4 | 9 | 4 | 13 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 16 | 8 | 16 | 11 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 18 | 3 | 18 | 13 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 18 | 15 | 18 | 22 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 19 | 11 | 19 | 19 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 19 | 23 | 20 | 2 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 20 | 9 | 20 | 18 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 21 | 8 | 21 | 22 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 25 | 24 | 26 | 2 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 26 | 13 | 26 | 22 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 27 | 10 | 27 | 20 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 28 | 12 | 29 | 4 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 29 | 7 | 29 | 10 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 29 | 12 | 29 | 16 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 29 | 20 | 29 | 24 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 31 | 19 | 31 | 22 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 31 | 24 | 32 | 7 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 35 | 21 | 35 | 24 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 36 | 1 | 36 | 3 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 40 | 3 | 41 | 2 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 41 | 15 | 42 | 4 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 43 | 1 | 43 | 13 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 55 | 10 | 55 | 13 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 55 | 19 | 56 | 6 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 56 | 21 | 57 | 4 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 57 | 20 | 57 | 22 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 58 | 14 | 58 | 20 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 62 | 22 | 63 | 3 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 63 | 9 | 63 | 14 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 63 | 21 | 64 | 12 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 64 | 15 | 64 | 16 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 65 | 4 | 65 | 10 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 72 | 14 | 72 | 18 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 72 | 21 | 72 | 22 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 73 | 5 | 73 | 8 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 75 | 12 | 75 | 18 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 76 | 2 | 76 | 5 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 84 | 5 | 84 | 8 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 100 | 18 | 100 | 19 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 101 | 1 | 101 | 9 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 101 | 21 | 102 | 1 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 102 | 7 | 102 | 21 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 103 | 1 | 103 | 2 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 103 | 4 | 103 | 5 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 103 | 8 | 103 | 13 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 103 | 15 | 103 | 18 | Sage Initial Designations |

Eckert, Lorena 2023-03-14

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Eckert, Lorena 2023-03-14 | 103 | 22 | 103 | 22 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 113 | 24 | 114 | 6 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 118 | 2 | 118 | 12 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 120 | 1 | 120 | 6 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 120 | 23 | 121 | 11 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 121 | 14 | 121 | 18 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 121 | 20 | 122 | 3 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 122 | 6 | 122 | 12 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 122 | 16 | 122 | 21 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 125 | 10 | 125 | 20 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 127 | 3 | 127 | 10 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 127 | 13 | 127 | 14 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 127 | 16 | 127 | 19 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 127 | 23 | 128 | 2 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 128 | 5 | 128 | 5 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 128 | 7 | 128 | 23 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 129 | 2 | 129 | 7 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 129 | 9 | 129 | 13 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 129 | 15 | 129 | 18 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 129 | 22 | 130 | 2 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 130 | 4 | 130 | 11 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 135 | 1 | 135 | 15 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 136 | 4 | 136 | 7 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 144 | 19 | 144 | 23 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 145 | 10 | 145 | 12 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 147 | 6 | 147 | 8 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 147 | 20 | 147 | 23 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 150 | 18 | 150 | 24 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 151 | 1 | 151 | 6 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 151 | 19 | 151 | 19 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 151 | 21 | 151 | 21 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 151 | 24 | 153 | 3 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 153 | 5 | 153 | 14 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 153 | 17 | 153 | 17 | Sage Initial Designations |
| Eckert, Lorena 2023-03-14 | 153 | 20 | 153 | 23 | Sage Initial Designations |

Forehand, Joseph 2021-03-24

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Forehand, Joseph 3-24-2021 | 7 | 15 | 7 | 17 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 14 | 4 | 14 | 5 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 14 | 15 | 14 | 17 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 17 | 8 | 17 | 15 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 18 | 6 | 18 | 21 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 19 | 4 | 19 | 7 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 19 | 16 | 19 | 24 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 20 | 2 | 20 | 3 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 20 | 5 | 20 | 5 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 20 | 7 | 20 | 10 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 20 | 15 | 21 | 2 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 21 | 4 | 21 | 6 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 28 | 3 | 28 | 11 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 28 | 13 | 29 | 1 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 29 | 5 | 29 | 8 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 30 | 3 | 30 | 5 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 30 | 7 | 30 | 11 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 31 | 20 | 31 | 23 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 32 | 7 | 32 | 10 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 33 | 14 | 33 | 14 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 34 | 13 | 34 | 15 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 34 | 23 | 35 | 5 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 36 | 6 | 36 | 9 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 38 | 6 | 38 | 7 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 38 | 12 | 38 | 12 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 39 | 8 | 39 | 10 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 39 | 13 | 39 | 18 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 39 | 23 | 40 | 4 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 55 | 14 | 55 | 17 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 55 | 21 | 55 | 23 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 56 | 3 | 56 | 4 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 56 | 7 | 56 | 7 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 61 | 7 | 61 | 13 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 69 | 16 | 69 | 22 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 70 | 21 | 71 | 1 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 71 | 12 | 71 | 17 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 73 | 1 | 73 | 18 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 74 | 6 | 74 | 7 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 74 | 9 | 74 | 9 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 74 | 14 | 74 | 14 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 74 | 20 | 74 | 23 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 74 | 25 | 75 | 5 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 75 | 7 | 75 | 8 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 75 | 13 | 75 | 15 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 76 | 12 | 76 | 15 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 76 | 17 | 77 | 20 | Sage Initial Designations |

Forehand, Joseph 2021-03-24

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Forehand, Joseph 3-24-2021 | 77 | 24 | 78 | 10 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 78 | 25 | 79 | 3 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 80 | 5 | 80 | 9 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 80 | 21 | 80 | 24 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 81 | 6 | 81 | 8 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 81 | 20 | 81 | 22 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 81 | 25 | 82 | 1 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 82 | 3 | 82 | 5 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 82 | 12 | 82 | 14 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 83 | 19 | 83 | 21 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 83 | 23 | 83 | 23 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 84 | 1 | 84 | 3 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 84 | 18 | 84 | 21 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 85 | 2 | 85 | 13 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 85 | 21 | 86 | 3 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 86 | 7 | 86 | 11 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 86 | 13 | 86 | 22 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 87 | 8 | 87 | 16 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 87 | 20 | 87 | 24 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 88 | 7 | 88 | 16 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 88 | 20 | 88 | 22 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 89 | 1 | 89 | 1 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 89 | 9 | 89 | 18 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 90 | 16 | 90 | 19 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 91 | 14 | 91 | 24 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 92 | 1 | 92 | 2 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 92 | 11 | 92 | 17 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 96 | 15 | 96 | 20 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 97 | 3 | 97 | 7 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 99 | 4 | 99 | 7 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 100 | 4 | 100 | 6 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 103 | 4 | 103 | 9 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 104 | 20 | 105 | 2 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 105 | 10 | 105 | 13 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 105 | 18 | 105 | 24 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 106 | 5 | 106 | 6 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 106 | 8 | 106 | 8 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 106 | 16 | 106 | 18 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 106 | 21 | 107 | 15 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 107 | 18 | 107 | 18 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 107 | 20 | 107 | 22 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 108 | 1 | 108 | 4 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 108 | 14 | 108 | 20 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 108 | 23 | 109 | 7 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 109 | 14 | 109 | 15 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 109 | 17 | 109 | 17 | Sage Initial Designations |

Forehand, Joseph 2021-03-24

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Forehand, Joseph 3-24-2021 | 115 | 3 | 115 | 7 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 115 | 15 | 115 | 16 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 115 | 23 | 116 | 3 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 116 | 7 | 116 | 10 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 116 | 12 | 116 | 22 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 117 | 2 | 117 | 3 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 117 | 20 | 118 | 10 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 118 | 16 | 118 | 23 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 119 | 18 | 119 | 23 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 120 | 24 | 121 | 13 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 122 | 2 | 122 | 3 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 122 | 6 | 122 | 7 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 122 | 9 | 122 | 10 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 122 | 12 | 122 | 16 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 123 | 4 | 123 | 7 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 123 | 11 | 123 | 18 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 124 | 1 | 124 | 10 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 124 | 17 | 124 | 20 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 126 | 20 | 126 | 25 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 127 | 4 | 127 | 7 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 127 | 21 | 127 | 23 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 127 | 25 | 127 | 25 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 134 | 19 | 135 | 12 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 147 | 12 | 148 | 4 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 148 | 25 | 149 | 3 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 150 | 25 | 151 | 17 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 152 | 13 | 152 | 21 | Sage Initial Designations |
| Forehand, Joseph 3-24-2021 | 153 | 23 | 154 | 4 | Sage Initial Designations |

Gohde, John - 2023-02-08

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gohde, John 2023-02-08 | 4 | 10 | 4 | 13 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 4 | 13 | 4 | 14 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 7 | 20 | 8 | 6 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 8 | 17 | 8 | 21 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 8 | 22 | 8 | 24 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 9 | 13 | 9 | 16 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 10 | 14 | 10 | 21 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 12 | 8 | 12 | 14 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 12 | 15 | 12 | 24 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 16 | 16 | 16 | 23 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 18 | 7 | 18 | 14 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 20 | 5 | 20 | 13 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 21 | 5 | 21 | 20 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 23 | 14 | 24 | 1 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 28 | 22 | 29 | 3 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 30 | 1 | 30 | 11 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 30 | 21 | 30 | 23 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 31 | 6 | 31 | 7 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 31 | 10 | 31 | 11 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 35 | 6 | 35 | 10 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 35 | 11 | 35 | 19 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 36 | 18 | 36 | 23 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 37 | 9 | 37 | 12 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 37 | 15 | 37 | 15 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 37 | 17 | 38 | 1 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 38 | 11 | 38 | 24 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 49 | 16 | 49 | 19 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 49 | 24 | 50 | 4 | Sage Initial Designations |
| Gohde, John 2023-02-08 | 51 | 11 | 51 | 17 | Sage Initial Designations |

Gohde, John - Trial Vol 02

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| 19-1508 - Vol 02, J. Gohde | 359 | 13 | 359 | 20 | Sage Initial Designations |
| 19-1508 - Vol 02, J. Gohde | 369 | 16 | 371 | 19 | Sage Initial Designations |
| 19-1508 - Vol 02, J. Gohde | 371 | 23 | 373 | 24 | Sage Initial Designations |
| 19-1508 - Vol 02, J. Gohde | 374 | 3 | 375 | 19 | Sage Initial Designations |
| 19-1508 - Vol 02, J. Gohde | 375 | 24 | 376 | 10 | Sage Initial Designations |
| 19-1508 - Vol 02, J. Gohde | 376 | 14 | 377 | 4 | Sage Initial Designations |
| 19-1508 - Vol 02, J. Gohde | 377 | 8 | 378 | 11 | Sage Initial Designations |
| 19-1508 - Vol 02, J. Gohde | 378 | 15 | 379 | 4 | Sage Initial Designations |

Gohde, John 2021-03-26

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gohde, John 2021-03-26 | 4 | 11 | 4 | 14 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 8 | 15 | 8 | 20 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 8 | 21 | 8 | 24 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 9 | 9 | 9 | 11 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 17 | 8 | 17 | 12 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 17 | 18 | 17 | 23 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 18 | 8 | 18 | 20 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 20 | 9 | 20 | 15 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 20 | 19 | 21 | 11 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 21 | 15 | 22 | 1 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 22 | 7 | 23 | 5 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 23 | 9 | 24 | 3 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 24 | 7 | 24 | 16 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 31 | 8 | 31 | 11 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 31 | 15 | 31 | 17 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 32 | 20 | 33 | 1 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 33 | 23 | 34 | 1 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 34 | 5 | 34 | 6 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 35 | 12 | 35 | 15 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 35 | 18 | 35 | 18 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 35 | 20 | 35 | 22 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 36 | 4 | 36 | 11 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 37 | 9 | 37 | 17 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 38 | 24 | 39 | 6 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 39 | 10 | 39 | 19 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 41 | 3 | 41 | 8 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 41 | 10 | 41 | 13 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 42 | 2 | 42 | 2 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 43 | 11 | 43 | 21 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 43 | 22 | 44 | 2 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 45 | 24 | 46 | 9 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 46 | 12 | 46 | 13 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 46 | 20 | 47 | 8 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 47 | 17 | 47 | 19 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 51 | 12 | 51 | 17 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 58 | 3 | 58 | 18 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 60 | 14 | 60 | 19 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 60 | 24 | 60 | 24 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 61 | 7 | 61 | 21 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 61 | 22 | 62 | 10 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 62 | 14 | 62 | 14 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 63 | 17 | 63 | 19 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 63 | 23 | 64 | 1 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 64 | 22 | 65 | 10 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 68 | 23 | 68 | 24 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 70 | 6 | 70 | 9 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gohde, John 2021-03-26 | 70 | 10 | 70 | 14 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 71 | 12 | 72 | 13 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 73 | 15 | 73 | 21 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 73 | 24 | 74 | 16 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 107 | 20 | 108 | 7 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 141 | 22 | 142 | 3 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 142 | 5 | 142 | 9 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 142 | 10 | 142 | 14 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 142 | 15 | 142 | 20 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 142 | 21 | 143 | 2 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 143 | 4 | 143 | 16 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 143 | 17 | 143 | 24 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 144 | 1 | 144 | 13 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 144 | 17 | 144 | 19 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 145 | 1 | 145 | 6 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 145 | 7 | 145 | 23 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 146 | 7 | 146 | 12 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 146 | 16 | 146 | 22 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 147 | 3 | 148 | 1 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 148 | 19 | 148 | 24 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 149 | 1 | 149 | 5 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 150 | 13 | 150 | 18 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 151 | 1 | 151 | 7 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 151 | 11 | 151 | 21 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 153 | 12 | 153 | 17 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 153 | 19 | 154 | 12 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 154 | 13 | 154 | 21 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 155 | 11 | 156 | 1 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 156 | 4 | 156 | 5 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 156 | 9 | 156 | 14 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 163 | 8 | 163 | 13 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 164 | 5 | 164 | 16 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 167 | 2 | 167 | 19 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 167 | 20 | 168 | 9 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 168 | 22 | 169 | 4 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 175 | 10 | 175 | 14 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 175 | 17 | 175 | 20 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 175 | 22 | 177 | 3 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 177 | 4 | 177 | 18 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 177 | 20 | 178 | 2 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 178 | 5 | 178 | 6 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 178 | 18 | 179 | 17 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 179 | 18 | 179 | 23 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 180 | 2 | 180 | 6 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 180 | 8 | 180 | 10 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 180 | 18 | 181 | 6 | Sage Initial Designations |

Gohde, John 2021-03-26

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Gohde, John 2021-03-26 | 181 | 12 | 181 | 22 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 183 | 23 | 184 | 16 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 184 | 17 | 185 | 1 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 185 | 2 | 185 | 7 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 185 | 10 | 185 | 16 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 185 | 17 | 186 | 3 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 186 | 16 | 186 | 24 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 187 | 12 | 187 | 15 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 187 | 18 | 187 | 21 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 189 | 14 | 189 | 20 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 190 | 11 | 190 | 15 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 190 | 16 | 190 | 22 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 191 | 21 | 192 | 1 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 193 | 7 | 193 | 10 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 193 | 13 | 193 | 16 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 193 | 17 | 194 | 1 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 194 | 4 | 194 | 5 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 194 | 7 | 194 | 13 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 194 | 16 | 194 | 24 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 195 | 3 | 195 | 12 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 196 | 13 | 197 | 6 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 197 | 9 | 197 | 12 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 207 | 16 | 207 | 21 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 210 | 11 | 210 | 15 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 210 | 17 | 210 | 22 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 210 | 23 | 210 | 24 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 211 | 10 | 211 | 14 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 214 | 7 | 214 | 10 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 214 | 12 | 214 | 14 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 215 | 20 | 215 | 23 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 216 | 3 | 216 | 11 | Sage Initial Designations |
| Gohde, John 2021-03-26 | 216 | 14 | 216 | 14 | Sage Initial Designations |

Hanson, Robin 2023-11-06

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Hanson, Robin 2023-11-06 | 7 | 22 | 7 | 24 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 13 | 8 | 13 | 11 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 13 | 12 | 13 | 16 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 13 | 17 | 14 | 2 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 14 | 3 | 14 | 18 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 14 | 25 | 15 | 3 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 15 | 6 | 15 | 13 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 15 | 16 | 15 | 20 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 16 | 2 | 16 | 3 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 16 | 7 | 16 | 10 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 16 | 23 | 17 | 4 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 17 | 9 | 17 | 11 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 17 | 17 | 17 | 24 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 19 | 1 | 19 | 5 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 19 | 14 | 19 | 16 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 19 | 18 | 19 | 18 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 20 | 6 | 20 | 11 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 20 | 19 | 20 | 21 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 21 | 15 | 22 | 1 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 22 | 6 | 22 | 6 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 23 | 2 | 23 | 19 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 30 | 23 | 31 | 14 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 31 | 24 | 32 | 1 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 32 | 6 | 32 | 7 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 32 | 9 | 32 | 14 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 33 | 22 | 33 | 25 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 34 | 2 | 34 | 5 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 34 | 13 | 35 | 9 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 35 | 17 | 35 | 19 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 35 | 21 | 35 | 24 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 36 | 24 | 37 | 10 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 37 | 12 | 37 | 12 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 37 | 23 | 37 | 25 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 38 | 3 | 38 | 21 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 39 | 8 | 39 | 19 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 39 | 22 | 40 | 1 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 40 | 11 | 40 | 13 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 40 | 16 | 40 | 17 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 41 | 21 | 42 | 1 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 42 | 4 | 42 | 8 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 42 | 10 | 42 | 11 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 42 | 13 | 42 | 19 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 43 | 3 | 43 | 17 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 43 | 18 | 43 | 21 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 43 | 23 | 43 | 24 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 44 | 10 | 44 | 13 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 45 | 15 | 45 | 24 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 46 | 14 | 46 | 17 | | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Hanson, Robin 2023-11-06 | 47 | 4 | 47 | 15 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 47 | 16 | 48 | 6 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 48 | 18 | 49 | 8 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 49 | 9 | 49 | 15 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 49 | 18 | 49 | 24 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 51 | 13 | 51 | 20 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 51 | 24 | 52 | 4 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 52 | 7 | 52 | 13 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 52 | 14 | 52 | 15 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 52 | 17 | 52 | 23 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 53 | 7 | 53 | 8 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 53 | 19 | 54 | 1 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 54 | 4 | 54 | 13 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 54 | 15 | 55 | 4 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 55 | 5 | 55 | 12 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 55 | 17 | 55 | 22 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 56 | 22 | 57 | 5 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 57 | 7 | 57 | 15 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 58 | 3 | 58 | 8 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 58 | 14 | 58 | 15 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 58 | 18 | 58 | 22 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 59 | 5 | 59 | 9 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 59 | 12 | 59 | 12 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 59 | 14 | 60 | 4 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 60 | 5 | 60 | 12 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 60 | 15 | 60 | 20 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 60 | 24 | 61 | 4 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 61 | 16 | 61 | 17 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 62 | 1 | 62 | 4 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 62 | 15 | 62 | 17 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 62 | 20 | 62 | 21 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 62 | 23 | 63 | 3 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 63 | 5 | 63 | 7 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 63 | 9 | 63 | 11 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 63 | 12 | 63 | 14 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 63 | 20 | 64 | 2 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 64 | 7 | 64 | 12 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 64 | 16 | 64 | 18 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 64 | 19 | 64 | 22 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 65 | 3 | 65 | 11 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 65 | 21 | 66 | 6 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 66 | 10 | 66 | 12 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 66 | 14 | 66 | 15 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 66 | 18 | 66 | 19 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 66 | 21 | 67 | 1 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 67 | 2 | 67 | 10 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 67 | 17 | 67 | 21 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 68 | 1 | 68 | 6 | | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Hanson, Robin 2023-11-06 | 68 | 9 | 68 | 15 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 68 | 17 | 68 | 18 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 69 | 4 | 69 | 7 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 69 | 9 | 69 | 9 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 73 | 6 | 73 | 8 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 73 | 13 | 73 | 18 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 73 | 19 | 74 | 3 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 74 | 4 | 74 | 6 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 74 | 9 | 74 | 12 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 74 | 14 | 74 | 22 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 75 | 1 | 75 | 3 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 75 | 5 | 75 | 6 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 75 | 8 | 75 | 12 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 75 | 24 | 76 | 1 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 76 | 4 | 76 | 18 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 76 | 21 | 76 | 25 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 77 | 15 | 77 | 16 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 77 | 20 | 77 | 23 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 78 | 6 | 78 | 13 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 78 | 14 | 78 | 17 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 78 | 18 | 79 | 3 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 79 | 6 | 79 | 7 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 79 | 9 | 79 | 12 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 79 | 15 | 79 | 19 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 79 | 21 | 79 | 23 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 80 | 1 | 80 | 2 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 84 | 25 | 85 | 9 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 85 | 15 | 85 | 18 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 85 | 22 | 86 | 3 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 87 | 6 | 87 | 13 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 87 | 16 | 87 | 23 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 87 | 25 | 88 | 3 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 88 | 6 | 88 | 11 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 89 | 5 | 89 | 18 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 89 | 19 | 90 | 2 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 92 | 7 | 92 | 10 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 92 | 13 | 92 | 17 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 92 | 19 | 92 | 22 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 98 | 24 | 99 | 15 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 100 | 4 | 100 | 6 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 100 | 9 | 100 | 14 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 100 | 18 | 100 | 23 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 101 | 2 | 101 | 7 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 101 | 11 | 101 | 22 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 101 | 23 | 101 | 24 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 102 | 4 | 102 | 15 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 102 | 20 | 103 | 6 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 103 | 9 | 103 | 13 | | Sage Initial Designations |

Hanson, Robin 2023-11-06

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Hanson, Robin 2023-11-06 | 104 | 2 | 104 | 15 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 104 | 19 | 104 | 20 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 104 | 23 | 104 | 25 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 108 | 13 | 109 | 2 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 109 | 5 | 109 | 11 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 109 | 15 | 109 | 23 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 109 | 25 | 110 | 4 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 110 | 8 | 111 | 7 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 111 | 10 | 111 | 19 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 111 | 22 | 112 | 2 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 113 | 1 | 113 | 6 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 113 | 9 | 113 | 21 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 114 | 12 | 114 | 13 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 114 | 16 | 114 | 20 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 115 | 21 | 116 | 4 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 116 | 8 | 116 | 13 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 116 | 17 | 116 | 22 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 116 | 23 | 116 | 25 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 117 | 2 | 118 | 2 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 120 | 2 | 120 | 7 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 120 | 11 | 120 | 16 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 120 | 20 | 121 | 3 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 121 | 7 | 121 | 13 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 121 | 17 | 121 | 22 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 122 | 2 | 122 | 14 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 122 | 17 | 123 | 5 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 123 | 6 | 123 | 12 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 124 | 2 | 124 | 7 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 124 | 11 | 124 | 16 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 126 | 2 | 126 | 17 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 126 | 18 | 126 | 18 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 127 | 4 | 127 | 20 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 128 | 6 | 128 | 17 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 128 | 20 | 128 | 24 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 129 | 2 | 129 | 5 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 129 | 21 | 130 | 22 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 131 | 4 | 131 | 8 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 131 | 13 | 131 | 17 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 132 | 13 | 132 | 17 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 132 | 21 | 134 | 6 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 134 | 21 | 135 | 11 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 135 | 16 | 135 | 24 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 136 | 2 | 136 | 4 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 138 | 2 | 139 | 2 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 139 | 4 | 139 | 14 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 139 | 16 | 139 | 20 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 139 | 23 | 140 | 12 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 140 | 14 | 140 | 22 | | Sage Initial Designations |

Hanson, Robin 2023-11-06

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Hanson, Robin 2023-11-06 | 141 | 2 | 141 | 9 | | Sage Initial Designations |
| Hanson, Robin 2023-11-06 | 142 | 11 | 142 | 22 | | Sage Initial Designations |

Harvie, Mark 2021-04-19

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Harvie, Mark 2021-04-19 | 4 | 20 | 4 | 24 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 7 | 5 | 7 | 7 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 7 | 17 | 7 | 24 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 8 | 16 | 8 | 24 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 9 | 2 | 9 | 4 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 9 | 7 | 9 | 12 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 9 | 16 | 10 | 10 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 10 | 23 | 12 | 10 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 12 | 20 | 12 | 24 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 13 | 3 | 13 | 8 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 13 | 12 | 13 | 23 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 14 | 1 | 14 | 22 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 15 | 7 | 16 | 4 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 16 | 7 | 16 | 7 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 16 | 13 | 16 | 16 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 16 | 19 | 16 | 22 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 17 | 3 | 17 | 7 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 17 | 11 | 18 | 3 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 18 | 5 | 18 | 22 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 19 | 5 | 19 | 14 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 19 | 23 | 20 | 7 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 20 | 10 | 20 | 14 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 20 | 16 | 22 | 12 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 22 | 15 | 23 | 22 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 24 | 3 | 24 | 7 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 24 | 9 | 24 | 11 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 24 | 14 | 24 | 19 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 25 | 1 | 25 | 2 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 25 | 4 | 25 | 23 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 26 | 4 | 26 | 19 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 26 | 22 | 27 | 10 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 27 | 13 | 27 | 13 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 27 | 19 | 29 | 8 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 29 | 11 | 29 | 12 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 29 | 14 | 29 | 19 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 29 | 22 | 29 | 22 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 30 | 1 | 30 | 2 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 30 | 4 | 31 | 22 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 32 | 1 | 32 | 3 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 32 | 5 | 32 | 8 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 32 | 11 | 32 | 13 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 32 | 15 | 32 | 18 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 32 | 22 | 33 | 12 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 33 | 15 | 33 | 17 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 33 | 20 | 35 | 7 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 35 | 22 | 35 | 24 | Sage Initial Designations |

Harvie, Mark 2021-04-19

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Harvie, Mark 2021-04-19 | 36 | 5 | 36 | 7 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 36 | 10 | 36 | 10 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 36 | 12 | 36 | 13 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 36 | 17 | 36 | 17 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 36 | 19 | 36 | 21 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 37 | 1 | 37 | 10 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 37 | 12 | 37 | 15 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 37 | 18 | 37 | 19 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 37 | 21 | 38 | 4 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 38 | 22 | 38 | 24 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 39 | 4 | 39 | 4 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 40 | 13 | 40 | 19 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 40 | 23 | 41 | 24 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 43 | 16 | 43 | 24 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 44 | 8 | 44 | 10 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 44 | 12 | 44 | 15 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 44 | 21 | 46 | 3 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 47 | 8 | 47 | 15 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 47 | 18 | 47 | 20 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 47 | 22 | 48 | 1 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 48 | 14 | 48 | 17 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 48 | 22 | 48 | 24 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 49 | 4 | 49 | 5 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 49 | 7 | 49 | 9 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 49 | 13 | 49 | 15 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 49 | 17 | 49 | 18 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 49 | 22 | 49 | 23 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 50 | 1 | 50 | 4 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 50 | 7 | 50 | 8 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 50 | 12 | 52 | 1 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 52 | 8 | 53 | 20 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 54 | 1 | 54 | 2 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 54 | 5 | 54 | 7 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 54 | 18 | 54 | 19 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 54 | 22 | 54 | 23 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 55 | 17 | 56 | 24 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 56 | 2 | 57 | 1 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 57 | 2 | 57 | 2 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 57 | 3 | 58 | 12 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 58 | 15 | 58 | 15 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 58 | 19 | 58 | 20 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 58 | 23 | 59 | 4 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 59 | 9 | 62 | 6 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 62 | 10 | 63 | 6 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 63 | 9 | 63 | 14 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 63 | 17 | 63 | 22 | Sage Initial Designations |

Harvie, Mark 2021-04-19

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Harvie, Mark 2021-04-19 | 64 | 1 | 64 | 1 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 64 | 2 | 66 | 19 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 67 | 1 | 67 | 4 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 67 | 7 | 67 | 7 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 67 | 9 | 69 | 5 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 69 | 1 | 69 | 5 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 69 | 8 | 69 | 12 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 69 | 16 | 69 | 16 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 69 | 20 | 70 | 11 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 71 | 5 | 71 | 11 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 72 | 6 | 72 | 10 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 72 | 14 | 72 | 22 | Sage Initial Designations |
| Harvie, Mark 2021-04-19 | 73 | 2 | 73 | 5 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Jackson, Benjamin 2023-03-02 | 5 | 6 | 5 | 8 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 7 | 21 | 7 | 24 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 8 | 5 | 8 | 12 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 22 | 3 | 22 | 4 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 22 | 7 | 22 | 9 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 44 | 13 | 44 | 14 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 44 | 17 | 44 | 21 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 44 | 23 | 45 | 2 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 45 | 11 | 45 | 12 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 45 | 15 | 45 | 15 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 45 | 17 | 45 | 19 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 60 | 10 | 60 | 16 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 60 | 19 | 60 | 19 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 60 | 21 | 61 | 8 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 64 | 5 | 64 | 8 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 64 | 12 | 64 | 12 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 64 | 17 | 65 | 2 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 65 | 5 | 65 | 7 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 65 | 9 | 65 | 11 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 66 | 13 | 66 | 15 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 67 | 7 | 67 | 9 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 68 | 12 | 68 | 14 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 68 | 17 | 68 | 23 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 69 | 1 | 69 | 3 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 69 | 12 | 69 | 12 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 69 | 15 | 69 | 16 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 71 | 2 | 71 | 3 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 71 | 6 | 71 | 9 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 73 | 21 | 73 | 24 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 74 | 21 | 74 | 24 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 76 | 3 | 76 | 6 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 76 | 12 | 76 | 15 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 76 | 17 | 76 | 19 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 76 | 22 | 76 | 22 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 76 | 24 | 77 | 4 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 77 | 7 | 77 | 8 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 77 | 10 | 77 | 11 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 77 | 14 | 77 | 21 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 77 | 23 | 77 | 24 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 78 | 6 | 78 | 7 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 78 | 10 | 78 | 11 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 78 | 15 | 78 | 20 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 88 | 21 | 88 | 23 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 90 | 1 | 90 | 1 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 90 | 4 | 90 | 5 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 90 | 7 | 90 | 7 | Sage Initial Designations |

Jackson, Benjamin 2023-03-02

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Jackson, Benjamin 2023-03-02 | 90 | 10 | 90 | 13 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 91 | 13 | 92 | 7 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 92 | 11 | 92 | 21 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 92 | 23 | 93 | 2 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 93 | 6 | 93 | 11 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 93 | 13 | 93 | 16 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 93 | 20 | 93 | 20 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 94 | 11 | 94 | 14 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 94 | 18 | 94 | 20 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 95 | 4 | 95 | 17 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 95 | 20 | 95 | 22 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 97 | 10 | 97 | 12 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 98 | 2 | 98 | 7 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 98 | 13 | 98 | 13 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 98 | 16 | 98 | 24 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 99 | 2 | 99 | 4 | Sage Initial Designations |
| Jackson, Benjamin 2023-03-02 | 99 | 8 | 99 | 8 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Jackson, Michael 2023-03-16 | 9 | 15 | 9 | 19 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 14 | 11 | 14 | 24 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 15 | 11 | 15 | 12 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 17 | 20 | 17 | 22 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 20 | 10 | 20 | 15 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 20 | 18 | 21 | 6 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 21 | 8 | 21 | 10 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 21 | 12 | 21 | 21 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 28 | 11 | 28 | 12 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 28 | 14 | 28 | 17 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 28 | 19 | 28 | 19 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 41 | 3 | 41 | 4 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 41 | 6 | 41 | 11 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 41 | 14 | 41 | 20 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 42 | 2 | 42 | 10 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 42 | 12 | 42 | 15 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 42 | 18 | 42 | 19 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 42 | 21 | 42 | 25 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 45 | 24 | 45 | 25 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 46 | 2 | 46 | 2 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 47 | 23 | 48 | 15 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 48 | 17 | 48 | 23 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 49 | 1 | 49 | 4 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 49 | 7 | 49 | 7 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 51 | 6 | 51 | 21 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 51 | 23 | 52 | 2 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 52 | 4 | 52 | 8 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 52 | 10 | 52 | 11 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 53 | 2 | 53 | 7 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 53 | 9 | 53 | 10 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 54 | 24 | 55 | 9 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 55 | 11 | 55 | 13 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 57 | 12 | 57 | 22 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 58 | 2 | 58 | 3 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 58 | 5 | 58 | 5 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 59 | 4 | 59 | 17 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 59 | 19 | 60 | 1 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 60 | 20 | 61 | 2 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 61 | 19 | 61 | 22 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 61 | 24 | 61 | 25 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 66 | 21 | 67 | 9 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 67 | 12 | 67 | 16 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 67 | 18 | 67 | 18 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 67 | 20 | 67 | 21 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 68 | 6 | 68 | 7 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 68 | 9 | 68 | 9 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Jackson, Michael 2023-03-16 | 68 | 11 | 68 | 16 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 70 | 13 | 70 | 21 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 71 | 4 | 71 | 10 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 71 | 13 | 71 | 16 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 71 | 20 | 71 | 21 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 71 | 23 | 71 | 24 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 72 | 2 | 72 | 4 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 72 | 5 | 72 | 14 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 72 | 16 | 73 | 4 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 73 | 7 | 73 | 8 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 79 | 14 | 79 | 25 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 80 | 2 | 80 | 21 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 80 | 23 | 81 | 4 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 81 | 6 | 81 | 7 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 81 | 9 | 81 | 12 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 81 | 14 | 81 | 18 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 81 | 23 | 82 | 7 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 86 | 21 | 87 | 6 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 99 | 12 | 99 | 13 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 99 | 15 | 99 | 15 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 99 | 17 | 99 | 20 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 99 | 23 | 99 | 25 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 109 | 14 | 109 | 23 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 109 | 25 | 110 | 15 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 110 | 17 | 110 | 18 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 110 | 20 | 110 | 21 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 110 | 23 | 110 | 23 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 112 | 17 | 112 | 19 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 112 | 21 | 112 | 21 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 112 | 23 | 113 | 1 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 113 | 22 | 113 | 22 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 113 | 24 | 113 | 24 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 116 | 2 | 116 | 4 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 116 | 7 | 116 | 8 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 116 | 10 | 116 | 15 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 116 | 17 | 116 | 17 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 127 | 4 | 127 | 6 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 127 | 10 | 127 | 18 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 127 | 21 | 128 | 10 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 128 | 12 | 128 | 19 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 128 | 21 | 129 | 1 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 129 | 11 | 129 | 15 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 129 | 17 | 129 | 23 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 130 | 1 | 130 | 3 | Sage Initial Designations |
| Jackson, Michael 2023-03-16 | 130 | 5 | 130 | 5 | Sage Initial Designations |

Mann, Gregory 2021-03-31

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Mann, Gregory 2021-03-31 | 4 | 12 | 4 | 15 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 8 | 14 | 8 | 22 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 9 | 7 | 9 | 11 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 9 | 20 | 9 | 23 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 17 | 2 | 17 | 7 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 18 | 21 | 19 | 4 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 19 | 7 | 19 | 7 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 19 | 9 | 20 | 4 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 20 | 8 | 20 | 14 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 20 | 19 | 20 | 20 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 20 | 23 | 20 | 23 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 21 | 4 | 21 | 8 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 21 | 11 | 21 | 11 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 21 | 20 | 22 | 3 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 22 | 6 | 22 | 6 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 140 | 14 | 141 | 6 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 142 | 7 | 143 | 5 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 143 | 15 | 143 | 19 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 144 | 1 | 144 | 5 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 144 | 11 | 145 | 10 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 145 | 22 | 146 | 8 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 146 | 14 | 147 | 8 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 147 | 16 | 147 | 18 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 147 | 23 | 150 | 8 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 150 | 12 | 151 | 12 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 151 | 16 | 151 | 19 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 152 | 3 | 152 | 6 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 152 | 11 | 152 | 12 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 152 | 15 | 152 | 15 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 153 | 23 | 154 | 1 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 154 | 4 | 154 | 4 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 154 | 6 | 155 | 3 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 155 | 6 | 155 | 7 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 156 | 7 | 156 | 24 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 158 | 19 | 159 | 12 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 160 | 17 | 160 | 22 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 161 | 9 | 161 | 16 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 164 | 13 | 164 | 15 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 164 | 24 | 165 | 5 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 165 | 9 | 165 | 16 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 165 | 19 | 165 | 24 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 166 | 2 | 166 | 4 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 166 | 8 | 166 | 9 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 167 | 24 | 168 | 7 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 169 | 12 | 169 | 17 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 170 | 4 | 170 | 6 | Sage Initial Designations |

Mann, Gregory 2021-03-31

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Mann, Gregory 2021-03-31 | 170 | 23 | 171 | 5 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 171 | 16 | 172 | 4 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 172 | 19 | 172 | 24 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 173 | 2 | 173 | 9 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 173 | 22 | 174 | 1 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 174 | 9 | 174 | 13 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 183 | 1 | 183 | 5 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 183 | 12 | 183 | 19 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 184 | 24 | 185 | 10 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 185 | 13 | 186 | 2 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 187 | 1 | 187 | 13 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 187 | 18 | 188 | 8 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 189 | 8 | 189 | 19 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 192 | 19 | 192 | 24 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 195 | 9 | 195 | 11 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 195 | 24 | 196 | 6 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 196 | 12 | 197 | 2 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 198 | 5 | 198 | 17 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 201 | 5 | 201 | 8 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 201 | 20 | 202 | 21 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 204 | 1 | 204 | 12 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 206 | 16 | 206 | 21 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 218 | 14 | 218 | 24 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 221 | 11 | 221 | 20 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 229 | 5 | 229 | 7 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 229 | 15 | 229 | 16 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 232 | 9 | 232 | 16 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 232 | 19 | 232 | 24 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 233 | 4 | 233 | 6 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 237 | 8 | 237 | 11 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 240 | 11 | 240 | 14 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 241 | 11 | 241 | 23 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 242 | 8 | 243 | 10 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 244 | 17 | 245 | 5 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 247 | 5 | 247 | 10 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 247 | 12 | 248 | 9 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 250 | 9 | 250 | 21 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 251 | 23 | 252 | 5 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 252 | 10 | 252 | 15 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 253 | 2 | 253 | 6 | Sage Initial Designations |
| Mann, Gregory 2021-03-31 | 254 | 17 | 254 | 22 | Sage Initial Designations |

Mann, Gregory 2023-02-16

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Mann, Gregory 2023-02-16 | 5 | 5 | 5 | 8 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 12 | 5 | 12 | 7 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 14 | 10 | 14 | 12 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 15 | 1 | 15 | 3 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 19 | 24 | 20 | 7 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 20 | 11 | 20 | 11 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 23 | 18 | 23 | 20 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 23 | 24 | 23 | 24 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 24 | 2 | 24 | 5 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 28 | 9 | 28 | 11 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 30 | 18 | 30 | 19 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 30 | 21 | 30 | 21 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 31 | 15 | 31 | 16 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 31 | 18 | 31 | 18 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 37 | 6 | 37 | 7 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 37 | 9 | 37 | 9 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 64 | 14 | 64 | 17 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 64 | 21 | 64 | 22 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 64 | 24 | 65 | 3 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 65 | 5 | 65 | 5 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 65 | 7 | 65 | 8 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 65 | 11 | 65 | 11 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 65 | 13 | 65 | 15 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 65 | 18 | 65 | 18 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 66 | 9 | 66 | 10 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 66 | 13 | 66 | 13 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 67 | 20 | 67 | 22 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 68 | 1 | 68 | 1 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 70 | 2 | 70 | 3 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 70 | 5 | 70 | 5 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 73 | 5 | 73 | 6 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 73 | 8 | 73 | 10 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 74 | 3 | 74 | 5 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 76 | 15 | 76 | 16 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 76 | 18 | 76 | 22 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 77 | 15 | 77 | 16 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 77 | 18 | 77 | 18 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 86 | 23 | 86 | 24 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 87 | 3 | 87 | 5 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 87 | 8 | 87 | 10 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 87 | 14 | 87 | 17 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 87 | 20 | 87 | 20 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 90 | 17 | 90 | 24 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 91 | 3 | 91 | 8 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 91 | 12 | 91 | 12 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 97 | 11 | 97 | 16 | Sage Initial Designations |

Mann, Gregory 2023-02-16

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Mann, Gregory 2023-02-16 | 97 | 20 | 97 | 21 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 97 | 24 | 98 | 2 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 98 | 19 | 98 | 20 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 98 | 23 | 98 | 23 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 99 | 7 | 99 | 7 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 99 | 10 | 99 | 10 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 99 | 12 | 99 | 13 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 99 | 16 | 99 | 17 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 100 | 10 | 100 | 10 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 100 | 13 | 100 | 13 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 101 | 14 | 101 | 15 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 101 | 18 | 101 | 18 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 101 | 20 | 101 | 20 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 101 | 23 | 102 | 4 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 102 | 7 | 102 | 11 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 103 | 22 | 103 | 24 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 104 | 3 | 104 | 5 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 104 | 15 | 104 | 16 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 104 | 19 | 104 | 22 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 105 | 1 | 105 | 1 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 105 | 11 | 105 | 13 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 105 | 17 | 105 | 21 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 105 | 24 | 106 | 3 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 106 | 5 | 106 | 7 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 106 | 10 | 106 | 14 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 106 | 17 | 106 | 23 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 107 | 2 | 107 | 2 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 113 | 19 | 113 | 20 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 113 | 23 | 113 | 23 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 116 | 6 | 116 | 8 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 116 | 10 | 116 | 10 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 116 | 12 | 116 | 14 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 116 | 16 | 116 | 16 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 116 | 18 | 116 | 19 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 116 | 21 | 116 | 23 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 118 | 17 | 118 | 18 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 118 | 23 | 118 | 24 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 145 | 20 | 145 | 22 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 146 | 1 | 146 | 4 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 146 | 7 | 146 | 8 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 149 | 13 | 149 | 15 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 149 | 18 | 149 | 20 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 149 | 22 | 149 | 23 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 150 | 2 | 150 | 4 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 150 | 6 | 150 | 7 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 150 | 10 | 150 | 10 | Sage Initial Designations |

Mann, Gregory 2023-02-16

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Mann, Gregory 2023-02-16 | 150 | 20 | 150 | 22 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 151 | 1 | 151 | 7 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 153 | 12 | 153 | 13 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 153 | 16 | 153 | 19 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 154 | 10 | 154 | 12 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 154 | 15 | 154 | 15 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 158 | 10 | 158 | 13 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 158 | 16 | 158 | 16 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 163 | 23 | 164 | 3 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 173 | 21 | 174 | 3 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 174 | 6 | 174 | 6 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 175 | 2 | 175 | 4 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 175 | 7 | 175 | 9 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 177 | 21 | 177 | 22 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 177 | 24 | 178 | 2 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 179 | 1 | 179 | 2 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 179 | 5 | 179 | 11 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 179 | 23 | 180 | 2 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 180 | 11 | 180 | 15 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 180 | 18 | 180 | 24 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 181 | 3 | 181 | 4 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 183 | 7 | 183 | 11 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 183 | 12 | 183 | 16 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 183 | 19 | 183 | 19 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 190 | 10 | 190 | 11 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 190 | 15 | 190 | 18 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 190 | 20 | 190 | 20 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 191 | 21 | 191 | 22 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 192 | 1 | 192 | 2 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 192 | 5 | 192 | 5 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 192 | 7 | 192 | 8 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 192 | 11 | 192 | 11 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 192 | 18 | 192 | 20 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 192 | 24 | 192 | 24 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 194 | 4 | 194 | 6 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 194 | 10 | 194 | 11 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 194 | 24 | 195 | 1 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 195 | 5 | 195 | 6 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 195 | 9 | 195 | 9 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 195 | 15 | 195 | 17 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 195 | 20 | 195 | 22 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 196 | 6 | 196 | 7 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 196 | 10 | 196 | 10 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 198 | 16 | 198 | 17 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 199 | 3 | 199 | 5 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 199 | 7 | 199 | 7 | Sage Initial Designations |

Mann, Gregory 2023-02-16

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Mann, Gregory 2023-02-16 | 199 | 9 | 199 | 10 | Sage Initial Designations |
| Mann, Gregory 2023-02-16 | 199 | 14 | 199 | 14 | Sage Initial Designations |

Morgan, Richard 2023-02-10

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Morgan, Richard 2023-02-10 | 4 | 23 | 5 | 1 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 8 | 7 | 9 | 2 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 10 | 9 | 10 | 14 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 13 | 3 | 13 | 14 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 13 | 20 | 13 | 24 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 16 | 1 | 16 | 1 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 16 | 1 | 17 | 4 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 17 | 18 | 17 | 23 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 20 | 10 | 20 | 23 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 22 | 16 | 22 | 19 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 22 | 21 | 22 | 22 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 23 | 5 | 23 | 21 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 24 | 6 | 24 | 11 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 24 | 13 | 24 | 17 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 27 | 20 | 27 | 23 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 28 | 2 | 28 | 13 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 30 | 2 | 30 | 12 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 30 | 18 | 31 | 1 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 31 | 19 | 32 | 4 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 32 | 7 | 33 | 1 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 33 | 4 | 33 | 5 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 34 | 7 | 34 | 21 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 35 | 5 | 35 | 13 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 35 | 15 | 35 | 16 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 38 | 2 | 38 | 5 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 38 | 8 | 38 | 20 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 39 | 6 | 39 | 9 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 40 | 15 | 41 | 1 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 41 | 4 | 41 | 7 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 41 | 9 | 41 | 11 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 41 | 13 | 41 | 13 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 41 | 20 | 41 | 24 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 42 | 1 | 42 | 10 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 42 | 12 | 42 | 12 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 42 | 21 | 43 | 3 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 43 | 6 | 43 | 11 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 43 | 13 | 43 | 16 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 43 | 19 | 43 | 22 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 44 | 5 | 44 | 12 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 44 | 15 | 44 | 16 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 45 | 13 | 45 | 21 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 45 | 24 | 46 | 2 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 46 | 4 | 46 | 5 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 46 | 7 | 46 | 15 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 46 | 20 | 46 | 21 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 48 | 20 | 49 | 3 | Sage Initial Designations |

Morgan, Richard 2023-02-10

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Morgan, Richard 2023-02-10 | 49 | 5 | 49 | 14 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 50 | 5 | 50 | 11 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 51 | 11 | 52 | 2 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 52 | 6 | 52 | 9 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 52 | 11 | 53 | 3 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 53 | 11 | 53 | 15 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 68 | 14 | 68 | 21 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 73 | 15 | 73 | 17 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 73 | 19 | 73 | 21 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 73 | 23 | 73 | 24 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 74 | 3 | 74 | 4 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 75 | 8 | 75 | 24 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 77 | 12 | 77 | 14 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 77 | 16 | 77 | 17 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 78 | 21 | 78 | 22 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 78 | 24 | 79 | 1 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 80 | 4 | 80 | 15 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 80 | 20 | 80 | 21 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 93 | 15 | 94 | 1 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 94 | 12 | 94 | 24 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 95 | 3 | 95 | 13 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 95 | 14 | 95 | 16 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 95 | 19 | 95 | 20 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 96 | 19 | 96 | 21 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 96 | 24 | 97 | 2 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 102 | 2 | 102 | 18 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 102 | 19 | 102 | 24 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 103 | 1 | 103 | 18 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 104 | 8 | 104 | 22 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 105 | 1 | 105 | 5 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 105 | 18 | 106 | 11 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 106 | 15 | 106 | 19 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 106 | 21 | 108 | 6 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 113 | 13 | 114 | 10 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 114 | 11 | 114 | 24 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 115 | 3 | 115 | 5 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 115 | 23 | 116 | 1 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 116 | 3 | 116 | 4 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 116 | 6 | 116 | 15 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 116 | 18 | 116 | 18 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 117 | 14 | 117 | 22 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 118 | 1 | 118 | 3 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 118 | 5 | 118 | 7 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 118 | 10 | 118 | 10 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 118 | 12 | 118 | 14 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 118 | 17 | 118 | 18 | Sage Initial Designations |

Morgan, Richard 2023-02-10

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Morgan, Richard 2023-02-10 | 119 | 3 | 119 | 12 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 119 | 13 | 119 | 21 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 119 | 24 | 120 | 3 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 120 | 5 | 121 | 12 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 121 | 15 | 121 | 20 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 122 | 18 | 123 | 6 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 123 | 9 | 123 | 12 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 124 | 9 | 124 | 11 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 124 | 14 | 124 | 22 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 125 | 3 | 125 | 24 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 126 | 1 | 126 | 5 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 131 | 8 | 131 | 16 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 131 | 19 | 131 | 20 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 133 | 1 | 133 | 3 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 133 | 24 | 134 | 8 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 134 | 9 | 134 | 10 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 135 | 12 | 135 | 17 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 135 | 18 | 135 | 18 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 135 | 19 | 136 | 16 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 140 | 23 | 141 | 1 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 142 | 5 | 142 | 6 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 143 | 9 | 143 | 11 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 143 | 18 | 143 | 19 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 143 | 21 | 144 | 1 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 144 | 5 | 144 | 6 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 144 | 11 | 144 | 12 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 144 | 18 | 144 | 21 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 145 | 5 | 145 | 7 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 145 | 8 | 145 | 8 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 145 | 11 | 145 | 24 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 146 | 10 | 146 | 24 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 147 | 1 | 147 | 14 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 148 | 3 | 148 | 16 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 148 | 17 | 149 | 21 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 149 | 22 | 149 | 22 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 150 | 8 | 150 | 23 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 150 | 24 | 152 | 6 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 152 | 7 | 153 | 5 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 154 | 8 | 154 | 24 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 155 | 1 | 155 | 7 | Sage Initial Designations |
| Morgan, Richard 2023-02-10 | 155 | 17 | 156 | 11 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| 19-1508 - Vol 01, Newton, Camille | 224 | 24 | 225 | 8 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 225 | 15 | 225 | 19 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 226 | 2 | 226 | 25 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 227 | 1 | 227 | 20 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 229 | 20 | 229 | 24 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 229 | 25 | 230 | 7 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 230 | 8 | 230 | 8 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 230 | 15 | 231 | 8 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 231 | 20 | 232 | 5 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 232 | 9 | 232 | 25 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 233 | 1 | 233 | 14 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 234 | 20 | 235 | 12 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 235 | 23 | 236 | 12 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 236 | 13 | 237 | 7 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 238 | 12 | 238 | 14 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 238 | 17 | 239 | 7 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 239 | 25 | 240 | 7 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 240 | 24 | 241 | 6 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 241 | 7 | 241 | 11 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 241 | 21 | 242 | 14 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 242 | 18 | 243 | 6 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 243 | 7 | 243 | 10 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 243 | 18 | 243 | 24 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 244 | 15 | 244 | 21 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 244 | 22 | 245 | 1 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 245 | 17 | 246 | 5 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 246 | 6 | 246 | 19 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 246 | 20 | 247 | 4 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 247 | 12 | 247 | 16 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 247 | 20 | 247 | 22 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 248 | 8 | 248 | 12 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 248 | 17 | 248 | 18 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 248 | 20 | 249 | 5 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 249 | 6 | 249 | 14 | Sage Initial Designations |
| 19-1508 - Vol 01, Newton, Camille | 249 | 15 | 249 | 20 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| 19-1508 - Vol 02, Newton, Camille | 258 | 14 | 259 | 12 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Camille | 260 | 1 | 261 | 2 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Camille | 261 | 5 | 261 | 9 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Camille | 261 | 21 | 262 | 2 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Camille | 262 | 3 | 262 | 19 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Camille | 263 | 14 | 263 | 25 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Camille | 264 | 12 | 264 | 16 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Camille | 266 | 25 | 267 | 16 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Camille | 267 | 17 | 268 | 1 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Camille | 268 | 2 | 268 | 18 | Sage Initial Designations |

Newton, Camille 2021-04-05

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 10 | 14 | 10 | 16 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 15 | 25 | 16 | 9 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 16 | 10 | 16 | 18 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 16 | 21 | 17 | 2 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 17 | 3 | 17 | 16 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 17 | 17 | 17 | 22 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 18 | 8 | 18 | 14 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 19 | 6 | 19 | 8 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 26 | 18 | 26 | 25 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 27 | 5 | 27 | 17 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 29 | 2 | 29 | 19 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 30 | 2 | 30 | 11 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 31 | 5 | 31 | 8 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 31 | 24 | 32 | 7 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 33 | 19 | 33 | 24 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 33 | 25 | 34 | 7 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 34 | 15 | 34 | 23 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 35 | 1 | 35 | 1 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 40 | 11 | 40 | 14 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 40 | 17 | 40 | 18 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 48 | 1 | 48 | 7 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 51 | 13 | 51 | 17 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 52 | 11 | 52 | 13 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 52 | 15 | 52 | 16 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 53 | 6 | 53 | 8 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 53 | 9 | 53 | 9 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 53 | 24 | 54 | 2 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 55 | 13 | 55 | 15 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 55 | 18 | 55 | 21 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 55 | 25 | 56 | 3 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 56 | 6 | 56 | 6 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 60 | 9 | 60 | 10 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 60 | 13 | 60 | 19 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 60 | 25 | 61 | 6 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 65 | 18 | 66 | 4 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 66 | 6 | 66 | 6 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 66 | 25 | 67 | 10 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 67 | 13 | 67 | 21 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 68 | 14 | 68 | 18 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 68 | 20 | 68 | 21 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 70 | 13 | 70 | 15 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 70 | 22 | 70 | 22 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 70 | 24 | 70 | 25 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 71 | 2 | 71 | 7 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 72 | 14 | 72 | 18 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 74 | 24 | 75 | 1 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 75 | 3 | 75 | 10 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 75 | 11 | 75 | 11 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 75 | 13 | 75 | 13 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 75 | 15 | 75 | 21 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 75 | 23 | 76 | 4 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 77 | 3 | 77 | 12 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 77 | 22 | 77 | 24 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 78 | 1 | 78 | 17 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 78 | 18 | 79 | 3 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 79 | 5 | 79 | 15 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 79 | 17 | 79 | 24 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 81 | 1 | 81 | 13 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 83 | 7 | 83 | 10 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 83 | 12 | 83 | 13 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 85 | 4 | 85 | 7 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 86 | 15 | 86 | 18 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 88 | 11 | 89 | 5 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 97 | 16 | 97 | 17 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 97 | 22 | 97 | 25 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 99 | 12 | 99 | 19 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 99 | 22 | 99 | 23 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 100 | 6 | 100 | 8 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 101 | 1 | 101 | 9 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 101 | 15 | 101 | 17 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 101 | 18 | 101 | 25 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 102 | 1 | 102 | 1 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 102 | 3 | 102 | 7 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 103 | 4 | 103 | 11 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 103 | 13 | 103 | 15 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 103 | 25 | 104 | 2 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 104 | 5 | 104 | 6 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 104 | 12 | 104 | 14 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 106 | 7 | 106 | 16 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 107 | 13 | 107 | 14 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 107 | 16 | 107 | 16 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 108 | 5 | 108 | 15 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 108 | 16 | 108 | 18 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 108 | 19 | 108 | 22 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 109 | 10 | 109 | 12 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 109 | 14 | 109 | 16 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 109 | 19 | 109 | 24 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 110 | 14 | 111 | 1 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 112 | 9 | 112 | 18 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 112 | 24 | 112 | 24 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 113 | 4 | 113 | 6 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 113 | 19 | 113 | 21 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 113 | 24 | 114 | 4 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 114 | 5 | 114 | 6 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 114 | 9 | 114 | 10 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 114 | 17 | 114 | 19 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 115 | 13 | 115 | 15 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 115 | 19 | 115 | 24 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 116 | 24 | 117 | 2 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 117 | 5 | 117 | 10 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 117 | 13 | 117 | 14 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 117 | 16 | 117 | 19 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 117 | 22 | 118 | 1 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 118 | 3 | 118 | 5 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 121 | 2 | 121 | 2 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 121 | 3 | 121 | 9 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 121 | 12 | 121 | 13 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 121 | 25 | 122 | 1 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 122 | 4 | 122 | 4 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 122 | 19 | 122 | 22 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 122 | 24 | 123 | 4 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 123 | 5 | 123 | 7 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 123 | 9 | 123 | 9 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 123 | 11 | 123 | 13 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 123 | 15 | 123 | 16 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 129 | 14 | 129 | 17 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 129 | 20 | 129 | 23 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 129 | 25 | 130 | 7 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 132 | 19 | 133 | 13 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 133 | 15 | 133 | 15 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 134 | 10 | 134 | 18 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 135 | 9 | 135 | 14 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 135 | 16 | 135 | 16 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 135 | 18 | 135 | 20 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 135 | 23 | 136 | 9 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 136 | 18 | 136 | 20 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 137 | 4 | 137 | 9 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 137 | 19 | 138 | 4 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 138 | 22 | 138 | 24 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 139 | 2 | 139 | 4 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 139 | 10 | 140 | 3 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 140 | 4 | 140 | 18 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 142 | 5 | 142 | 18 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 144 | 21 | 145 | 1 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 145 | 11 | 145 | 13 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 145 | 21 | 145 | 23 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 146 | 4 | 146 | 14 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 146 | 15 | 147 | 2 | Sage Initial Designations |

Newton, Camille 2021-04-05

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 147 | 15 | 147 | 24 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 148 | 12 | 148 | 21 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 149 | 8 | 149 | 11 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 149 | 15 | 149 | 17 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 149 | 20 | 149 | 24 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 150 | 16 | 151 | 2 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 152 | 17 | 152 | 20 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 154 | 15 | 155 | 7 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 155 | 9 | 155 | 10 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 155 | 12 | 155 | 15 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 155 | 23 | 156 | 9 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 156 | 13 | 157 | 2 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 157 | 7 | 157 | 9 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 157 | 11 | 157 | 25 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 159 | 14 | 159 | 16 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 160 | 11 | 160 | 11 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 160 | 25 | 161 | 2 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 161 | 5 | 161 | 5 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 161 | 7 | 161 | 9 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 161 | 12 | 161 | 17 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 161 | 20 | 162 | 2 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 163 | 8 | 163 | 14 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 163 | 16 | 163 | 18 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 163 | 20 | 163 | 21 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 164 | 4 | 164 | 5 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 164 | 6 | 164 | 17 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 165 | 1 | 165 | 3 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 165 | 6 | 165 | 13 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 165 | 15 | 165 | 17 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 165 | 20 | 165 | 20 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 165 | 25 | 166 | 11 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 166 | 16 | 166 | 18 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 166 | 21 | 166 | 22 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 167 | 7 | 167 | 10 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 167 | 13 | 167 | 14 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 167 | 16 | 167 | 16 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 167 | 20 | 167 | 24 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 168 | 2 | 168 | 7 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 170 | 7 | 170 | 9 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 170 | 10 | 170 | 12 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 170 | 15 | 171 | 5 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 172 | 6 | 172 | 8 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 172 | 11 | 172 | 14 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 172 | 17 | 173 | 1 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 173 | 8 | 173 | 11 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 173 | 12 | 173 | 13 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 173 | 14 | 173 | 17 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 173 | 20 | 173 | 24 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 174 | 4 | 174 | 6 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 174 | 7 | 174 | 8 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 174 | 16 | 174 | 21 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 174 | 22 | 175 | 6 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 175 | 7 | 175 | 10 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 175 | 13 | 175 | 14 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 177 | 24 | 177 | 25 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 178 | 15 | 178 | 19 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 178 | 20 | 178 | 22 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 178 | 24 | 178 | 25 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 179 | 10 | 179 | 12 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 179 | 14 | 179 | 15 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 179 | 17 | 179 | 21 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 179 | 23 | 180 | 1 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 180 | 12 | 181 | 4 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 181 | 5 | 181 | 14 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 182 | 15 | 182 | 15 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 183 | 25 | 184 | 15 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 184 | 16 | 184 | 18 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 184 | 22 | 184 | 25 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 185 | 12 | 185 | 13 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 185 | 16 | 185 | 19 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 185 | 24 | 186 | 4 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 188 | 9 | 188 | 11 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 188 | 13 | 188 | 14 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 190 | 5 | 190 | 13 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 190 | 14 | 190 | 16 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 190 | 19 | 190 | 20 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 191 | 16 | 191 | 18 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 191 | 21 | 191 | 21 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 192 | 14 | 192 | 19 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 192 | 20 | 192 | 21 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 192 | 23 | 192 | 24 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 193 | 14 | 193 | 14 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 194 | 5 | 194 | 7 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 194 | 10 | 194 | 14 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 195 | 8 | 195 | 10 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 195 | 15 | 195 | 24 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 196 | 1 | 196 | 7 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 196 | 9 | 196 | 10 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 196 | 12 | 197 | 3 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 197 | 20 | 198 | 1 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 198 | 9 | 198 | 14 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 200 | 12 | 200 | 22 | Sage Initial Designations |

Newton, Camille 2021-04-05

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 200 | 25 | 201 | 2 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 201 | 10 | 201 | 25 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 202 | 3 | 202 | 8 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 202 | 8 | 202 | 13 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 202 | 16 | 202 | 18 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 203 | 10 | 203 | 12 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 203 | 14 | 203 | 19 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 203 | 25 | 204 | 3 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 205 | 21 | 206 | 7 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 206 | 9 | 206 | 19 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 207 | 8 | 207 | 13 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 207 | 14 | 207 | 17 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 207 | 22 | 208 | 5 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 208 | 9 | 208 | 19 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 208 | 25 | 209 | 4 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 211 | 3 | 211 | 7 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 212 | 12 | 212 | 12 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 212 | 19 | 213 | 11 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 213 | 12 | 213 | 20 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 213 | 22 | 214 | 5 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 214 | 7 | 214 | 13 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 214 | 15 | 214 | 16 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 215 | 2 | 215 | 3 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 215 | 8 | 215 | 12 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 215 | 22 | 216 | 1 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 216 | 2 | 216 | 4 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 216 | 6 | 216 | 6 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 216 | 8 | 216 | 10 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 216 | 16 | 216 | 19 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 216 | 21 | 217 | 6 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 217 | 7 | 217 | 8 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 217 | 10 | 217 | 10 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 217 | 12 | 217 | 13 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 217 | 15 | 217 | 16 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 217 | 18 | 217 | 21 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 217 | 24 | 218 | 11 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 218 | 13 | 218 | 18 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 218 | 20 | 218 | 20 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 218 | 21 | 218 | 24 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 219 | 19 | 220 | 9 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 220 | 10 | 220 | 15 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 220 | 18 | 220 | 25 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 221 | 2 | 221 | 13 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 221 | 14 | 222 | 3 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 222 | 4 | 222 | 10 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 222 | 22 | 222 | 25 | Sage Initial Designations |

Newton, Camille 2021-04-05

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 223 | 2 | 223 | 3 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 224 | 16 | 224 | 22 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 224 | 25 | 225 | 6 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 225 | 8 | 225 | 16 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 225 | 25 | 226 | 3 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 226 | 5 | 226 | 6 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 226 | 9 | 226 | 14 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 226 | 17 | 226 | 23 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 227 | 1 | 227 | 8 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 227 | 11 | 227 | 13 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 227 | 24 | 228 | 2 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 228 | 5 | 228 | 6 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 228 | 23 | 228 | 25 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 229 | 3 | 229 | 7 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 229 | 24 | 230 | 1 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 234 | 9 | 234 | 19 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 234 | 22 | 234 | 23 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 236 | 21 | 236 | 23 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 236 | 25 | 236 | 25 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 239 | 8 | 239 | 10 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 239 | 13 | 239 | 17 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 239 | 19 | 239 | 21 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 242 | 16 | 242 | 24 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 243 | 2 | 243 | 9 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 243 | 13 | 243 | 20 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 248 | 11 | 248 | 12 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 248 | 13 | 248 | 13 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 249 | 10 | 249 | 12 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 249 | 15 | 249 | 16 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 250 | 8 | 250 | 11 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 250 | 14 | 250 | 15 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 260 | 11 | 260 | 15 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 260 | 18 | 261 | 1 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 261 | 4 | 261 | 7 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 261 | 10 | 261 | 13 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 261 | 15 | 261 | 16 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 275 | 20 | 276 | 2 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 276 | 22 | 277 | 1 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 278 | 11 | 278 | 13 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 278 | 15 | 278 | 16 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 279 | 7 | 279 | 11 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 281 | 9 | 281 | 24 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 282 | 11 | 282 | 17 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 283 | 3 | 283 | 9 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 283 | 19 | 283 | 20 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 283 | 22 | 283 | 22 | Sage Initial Designations |

Newton, Camille 2021-04-05

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 285 | 10 | 285 | 15 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 285 | 21 | 286 | 10 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 286 | 15 | 286 | 20 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 292 | 16 | 292 | 23 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 292 | 24 | 292 | 25 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 293 | 2 | 293 | 3 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 296 | 15 | 296 | 18 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 297 | 20 | 297 | 24 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 298 | 3 | 298 | 8 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 298 | 17 | 298 | 22 | Sage Initial Designations |
| Newton, Camille 2021-04-15 | 298 | 24 | 298 | 25 | Sage Initial Designations |

Newton, Camille 2023-04-06

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Camille 2023-04-06 | 4 | 16 | 4 | 20 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 11 | 24 | 12 | 5 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 13 | 17 | 14 | 4 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 14 | 5 | 14 | 15 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 14 | 22 | 14 | 22 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 15 | 1 | 15 | 13 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 15 | 16 | 15 | 16 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 15 | 18 | 16 | 1 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 16 | 4 | 16 | 4 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 16 | 9 | 16 | 18 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 16 | 21 | 16 | 21 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 17 | 1 | 17 | 8 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 17 | 11 | 17 | 11 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 18 | 22 | 19 | 4 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 19 | 7 | 19 | 7 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 20 | 15 | 20 | 16 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 21 | 20 | 21 | 23 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 22 | 9 | 22 | 11 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 22 | 18 | 22 | 18 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 24 | 13 | 24 | 15 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 24 | 19 | 24 | 19 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 24 | 21 | 24 | 24 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 26 | 17 | 26 | 19 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 26 | 24 | 26 | 24 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 27 | 2 | 27 | 4 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 27 | 10 | 27 | 10 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 30 | 6 | 30 | 10 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 31 | 17 | 31 | 21 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 32 | 13 | 32 | 16 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 33 | 16 | 33 | 18 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 33 | 21 | 33 | 21 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 34 | 6 | 34 | 10 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 34 | 17 | 34 | 19 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 34 | 20 | 34 | 23 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 35 | 2 | 35 | 2 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 36 | 22 | 37 | 1 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 37 | 5 | 37 | 8 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 37 | 16 | 37 | 19 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 38 | 11 | 38 | 15 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 38 | 19 | 38 | 22 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 40 | 2 | 40 | 6 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 40 | 12 | 40 | 18 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 40 | 19 | 40 | 19 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 41 | 4 | 41 | 6 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 42 | 1 | 42 | 4 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 43 | 8 | 43 | 11 | Sage Initial Designations |

Newton, Camille 2023-04-06

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Camille 2023-04-06 | 44 | 23 | 45 | 1 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 45 | 5 | 45 | 5 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 45 | 10 | 45 | 13 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 46 | 1 | 46 | 5 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 48 | 16 | 48 | 19 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 50 | 8 | 50 | 12 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 51 | 23 | 52 | 2 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 52 | 9 | 52 | 15 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 52 | 16 | 52 | 20 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 52 | 24 | 52 | 24 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 56 | 19 | 56 | 20 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 57 | 4 | 57 | 4 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 63 | 4 | 63 | 7 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 63 | 23 | 64 | 1 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 67 | 14 | 67 | 17 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 68 | 8 | 68 | 11 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 69 | 15 | 69 | 20 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 69 | 21 | 69 | 22 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 70 | 3 | 70 | 3 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 71 | 22 | 72 | 1 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 72 | 5 | 72 | 8 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 72 | 22 | 73 | 1 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 73 | 19 | 73 | 24 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 74 | 1 | 74 | 2 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 74 | 5 | 74 | 7 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 76 | 20 | 76 | 22 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 77 | 2 | 77 | 4 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 77 | 6 | 77 | 7 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 77 | 21 | 77 | 24 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 78 | 11 | 78 | 14 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 78 | 15 | 78 | 24 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 81 | 12 | 81 | 15 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 81 | 19 | 81 | 22 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 83 | 4 | 83 | 7 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 83 | 13 | 83 | 13 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 84 | 4 | 84 | 5 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 84 | 18 | 84 | 18 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 84 | 20 | 84 | 21 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 86 | 13 | 86 | 13 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 88 | 15 | 88 | 18 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 89 | 21 | 89 | 22 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 90 | 1 | 90 | 3 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 90 | 20 | 90 | 23 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 91 | 14 | 91 | 17 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 92 | 1 | 92 | 2 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 92 | 5 | 92 | 11 | Sage Initial Designations |

Newton, Camille 2023-04-06

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Camille 2023-04-06 | 92 | 18 | 92 | 21 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 93 | 4 | 93 | 4 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 96 | 9 | 96 | 12 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 96 | 16 | 96 | 19 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 99 | 5 | 99 | 8 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 99 | 12 | 99 | 20 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 101 | 8 | 101 | 11 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 101 | 15 | 101 | 23 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 101 | 24 | 102 | 2 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 102 | 9 | 102 | 10 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 102 | 12 | 102 | 13 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 102 | 17 | 102 | 19 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 102 | 21 | 102 | 22 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 103 | 1 | 103 | 1 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 103 | 4 | 103 | 7 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 104 | 1 | 104 | 4 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 104 | 5 | 104 | 7 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 104 | 11 | 104 | 15 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 104 | 19 | 104 | 21 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 105 | 7 | 105 | 9 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 105 | 12 | 105 | 14 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 105 | 16 | 105 | 18 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 105 | 22 | 106 | 2 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 109 | 5 | 109 | 9 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 109 | 13 | 109 | 18 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 109 | 19 | 109 | 21 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 110 | 9 | 110 | 11 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 110 | 21 | 111 | 4 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 111 | 8 | 111 | 11 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 111 | 16 | 111 | 19 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 111 | 20 | 111 | 24 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 112 | 5 | 112 | 8 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 113 | 6 | 113 | 12 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 113 | 13 | 113 | 17 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 113 | 18 | 113 | 24 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 114 | 24 | 115 | 2 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 115 | 6 | 115 | 9 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 115 | 13 | 115 | 17 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 115 | 21 | 115 | 24 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 116 | 11 | 116 | 12 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 116 | 15 | 116 | 15 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 117 | 1 | 117 | 5 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 118 | 3 | 118 | 7 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 125 | 14 | 125 | 15 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 125 | 18 | 125 | 19 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 126 | 22 | 127 | 2 | Sage Initial Designations |

Newton, Camille 2023-04-06

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Camille 2023-04-06 | 127 | 6 | 127 | 10 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 128 | 9 | 128 | 12 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 128 | 16 | 128 | 19 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 129 | 3 | 129 | 7 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 129 | 10 | 129 | 13 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 130 | 18 | 131 | 2 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 131 | 24 | 132 | 6 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 132 | 22 | 132 | 23 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 133 | 3 | 133 | 4 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 133 | 24 | 134 | 2 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 134 | 5 | 134 | 5 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 134 | 8 | 134 | 22 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 134 | 23 | 135 | 1 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 135 | 4 | 135 | 5 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 136 | 15 | 136 | 23 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 137 | 3 | 137 | 7 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 137 | 11 | 137 | 18 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 138 | 1 | 138 | 6 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 141 | 16 | 141 | 22 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 142 | 1 | 142 | 1 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 144 | 4 | 144 | 11 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 144 | 12 | 144 | 14 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 144 | 20 | 144 | 22 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 144 | 24 | 145 | 2 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 145 | 8 | 145 | 13 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 145 | 16 | 145 | 18 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 145 | 20 | 145 | 22 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 146 | 2 | 146 | 7 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 146 | 12 | 146 | 12 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 147 | 8 | 147 | 13 | Sage Initial Designations |
| Newton, Camille 2023-04-06 | 147 | 18 | 147 | 24 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| 19-1508 - Vol 02, Newton, Raymond | 291 | 12 | 291 | 17 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Raymond | 292 | 3 | 293 | 18 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Raymond | 293 | 23 | 295 | 2 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Raymond | 295 | 10 | 297 | 7 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Raymond | 297 | 18 | 297 | 20 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Raymond | 300 | 16 | 300 | 21 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Raymond | 301 | 2 | 301 | 10 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Raymond | 302 | 2 | 302 | 6 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Raymond | 309 | 7 | 310 | 7 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Raymond | 317 | 11 | 317 | 15 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Raymond | 317 | 18 | 317 | 20 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Raymond | 321 | 1 | 321 | 15 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Raymond | 322 | 10 | 322 | 16 | Sage Initial Designations |
| 19-1508 - Vol 02, Newton, Raymond | 323 | 11 | 323 | 15 | Sage Initial Designations |

Newton, Ray 2021-04-13

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 9 | 15 | 9 | 18 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 17 | 10 | 17 | 13 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 18 | 2 | 18 | 5 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 18 | 25 | 19 | 9 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 21 | 4 | 21 | 11 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 21 | 21 | 22 | 7 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 29 | 12 | 29 | 15 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 33 | 17 | 33 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 34 | 2 | 34 | 5 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 35 | 19 | 35 | 20 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 35 | 22 | 36 | 3 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 36 | 10 | 36 | 18 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 37 | 12 | 38 | 6 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 38 | 8 | 38 | 14 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 38 | 17 | 38 | 23 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 38 | 25 | 39 | 4 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 39 | 14 | 40 | 14 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 43 | 5 | 43 | 13 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 43 | 15 | 44 | 12 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 44 | 15 | 44 | 23 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 44 | 25 | 45 | 2 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 45 | 4 | 45 | 11 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 45 | 22 | 45 | 23 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 45 | 25 | 46 | 7 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 46 | 10 | 46 | 11 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 46 | 21 | 46 | 22 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 46 | 25 | 47 | 13 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 47 | 15 | 47 | 17 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 47 | 19 | 47 | 22 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 48 | 5 | 48 | 8 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 48 | 11 | 48 | 14 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 48 | 16 | 48 | 16 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 48 | 18 | 49 | 1 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 49 | 5 | 49 | 6 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 49 | 8 | 49 | 10 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 49 | 22 | 49 | 23 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 49 | 25 | 49 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 50 | 7 | 50 | 10 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 50 | 12 | 51 | 2 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 52 | 1 | 52 | 20 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 52 | 22 | 53 | 19 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 56 | 3 | 56 | 21 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 57 | 4 | 57 | 15 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 57 | 18 | 57 | 23 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 58 | 14 | 59 | 5 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 60 | 2 | 60 | 11 | Sage Initial Designations |

Newton, Ray 2021-04-13

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 71 | 7 | 71 | 24 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 76 | 2 | 76 | 7 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 76 | 9 | 76 | 10 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 76 | 22 | 77 | 4 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 77 | 12 | 77 | 16 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 77 | 19 | 77 | 20 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 77 | 23 | 78 | 11 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 78 | 14 | 78 | 16 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 78 | 18 | 78 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 79 | 1 | 79 | 9 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 79 | 10 | 79 | 11 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 79 | 13 | 79 | 13 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 81 | 8 | 81 | 13 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 81 | 23 | 82 | 4 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 84 | 14 | 85 | 7 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 85 | 22 | 85 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 87 | 14 | 88 | 4 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 91 | 24 | 92 | 2 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 96 | 5 | 97 | 16 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 97 | 23 | 98 | 1 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 98 | 5 | 98 | 8 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 104 | 2 | 104 | 13 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 104 | 18 | 104 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 107 | 11 | 108 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 109 | 6 | 109 | 16 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 110 | 1 | 110 | 10 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 111 | 3 | 111 | 11 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 112 | 22 | 112 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 113 | 2 | 113 | 5 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 115 | 23 | 116 | 1 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 117 | 5 | 117 | 7 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 117 | 18 | 117 | 22 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 117 | 24 | 117 | 24 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 118 | 15 | 118 | 19 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 118 | 21 | 118 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 119 | 2 | 119 | 3 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 119 | 22 | 120 | 4 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 120 | 13 | 120 | 14 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 120 | 16 | 120 | 22 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 120 | 24 | 120 | 24 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 121 | 2 | 121 | 4 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 121 | 7 | 121 | 9 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 121 | 11 | 121 | 21 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 125 | 11 | 126 | 3 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 126 | 6 | 126 | 8 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 126 | 10 | 126 | 13 | Sage Initial Designations |

Newton, Ray 2021-04-13

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 127 | 23 | 127 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 128 | 3 | 128 | 4 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 128 | 8 | 128 | 10 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 128 | 13 | 129 | 3 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 129 | 5 | 129 | 12 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 129 | 14 | 129 | 15 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 129 | 17 | 129 | 19 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 132 | 13 | 133 | 2 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 133 | 5 | 133 | 13 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 133 | 19 | 133 | 23 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 134 | 1 | 134 | 2 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 134 | 11 | 134 | 14 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 134 | 16 | 135 | 1 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 136 | 10 | 136 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 139 | 12 | 139 | 20 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 139 | 25 | 140 | 2 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 140 | 4 | 140 | 7 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 141 | 12 | 142 | 5 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 142 | 8 | 142 | 14 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 142 | 20 | 143 | 1 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 144 | 2 | 144 | 7 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 144 | 9 | 144 | 10 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 144 | 12 | 145 | 10 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 145 | 22 | 145 | 24 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 146 | 3 | 146 | 6 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 146 | 8 | 146 | 14 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 146 | 16 | 146 | 17 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 146 | 19 | 146 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 148 | 15 | 148 | 17 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 153 | 9 | 153 | 12 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 153 | 22 | 154 | 7 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 154 | 10 | 155 | 10 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 155 | 13 | 155 | 16 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 156 | 11 | 156 | 13 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 156 | 16 | 156 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 157 | 3 | 157 | 4 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 157 | 7 | 157 | 9 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 157 | 14 | 157 | 20 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 158 | 2 | 158 | 5 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 160 | 12 | 160 | 16 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 160 | 19 | 160 | 23 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 163 | 2 | 163 | 11 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 163 | 23 | 163 | 24 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 164 | 1 | 164 | 3 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 164 | 5 | 164 | 8 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 164 | 12 | 164 | 14 | Sage Initial Designations |

Newton, Ray 2021-04-13

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 164 | 25 | 165 | 11 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 165 | 13 | 165 | 13 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 165 | 16 | 165 | 21 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 166 | 6 | 166 | 19 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 167 | 4 | 168 | 8 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 168 | 10 | 168 | 17 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 168 | 21 | 168 | 23 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 169 | 3 | 169 | 4 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 169 | 7 | 169 | 9 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 170 | 3 | 170 | 11 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 170 | 14 | 170 | 18 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 171 | 9 | 171 | 16 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 171 | 19 | 171 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 172 | 2 | 172 | 6 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 172 | 9 | 173 | 10 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 173 | 12 | 173 | 20 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 174 | 13 | 174 | 15 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 174 | 18 | 174 | 19 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 175 | 22 | 175 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 176 | 21 | 176 | 24 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 177 | 2 | 177 | 4 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 179 | 1 | 179 | 11 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 179 | 13 | 179 | 14 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 179 | 17 | 179 | 22 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 180 | 20 | 181 | 4 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 181 | 13 | 181 | 15 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 181 | 18 | 181 | 19 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 182 | 2 | 182 | 5 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 182 | 8 | 182 | 9 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 182 | 12 | 182 | 13 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 182 | 15 | 182 | 18 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 182 | 21 | 182 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 183 | 4 | 183 | 13 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 185 | 1 | 185 | 9 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 185 | 12 | 185 | 12 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 186 | 12 | 186 | 20 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 186 | 23 | 186 | 24 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 187 | 2 | 187 | 3 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 187 | 6 | 187 | 10 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 187 | 14 | 187 | 17 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 187 | 19 | 187 | 23 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 188 | 17 | 188 | 18 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 188 | 20 | 189 | 5 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 189 | 8 | 190 | 2 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 190 | 5 | 190 | 6 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 190 | 8 | 190 | 9 | Sage Initial Designations |

Newton, Ray 2021-04-13

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 191 | 4 | 191 | 7 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 191 | 11 | 191 | 19 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 191 | 24 | 191 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 192 | 3 | 192 | 6 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 192 | 8 | 192 | 11 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 192 | 13 | 192 | 16 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 192 | 19 | 192 | 20 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 193 | 8 | 193 | 16 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 193 | 19 | 193 | 19 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 193 | 21 | 193 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 194 | 3 | 194 | 3 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 194 | 5 | 194 | 6 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 194 | 8 | 194 | 12 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 194 | 15 | 194 | 19 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 194 | 21 | 194 | 21 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 195 | 3 | 195 | 9 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 195 | 12 | 195 | 18 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 195 | 23 | 196 | 1 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 196 | 5 | 196 | 11 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 197 | 22 | 198 | 3 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 198 | 6 | 198 | 13 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 199 | 6 | 199 | 9 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 199 | 12 | 199 | 19 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 199 | 23 | 199 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 200 | 2 | 200 | 4 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 200 | 7 | 200 | 11 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 200 | 14 | 200 | 21 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 201 | 15 | 201 | 18 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 201 | 21 | 201 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 202 | 3 | 202 | 3 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 202 | 16 | 202 | 18 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 202 | 22 | 202 | 23 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 203 | 1 | 203 | 5 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 203 | 11 | 203 | 13 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 203 | 16 | 203 | 23 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 204 | 1 | 204 | 1 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 204 | 3 | 204 | 5 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 204 | 7 | 204 | 7 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 204 | 9 | 204 | 11 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 204 | 14 | 204 | 17 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 204 | 19 | 204 | 22 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 204 | 25 | 205 | 4 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 205 | 7 | 205 | 8 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 205 | 10 | 205 | 11 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 205 | 14 | 205 | 20 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 208 | 3 | 208 | 10 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 208 | 12 | 208 | 13 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 208 | 23 | 208 | 24 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 209 | 1 | 209 | 1 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 209 | 11 | 209 | 12 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 209 | 15 | 209 | 20 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 209 | 22 | 210 | 1 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 210 | 21 | 210 | 23 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 211 | 1 | 211 | 6 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 211 | 9 | 211 | 9 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 212 | 23 | 213 | 4 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 213 | 7 | 213 | 7 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 213 | 17 | 213 | 18 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 213 | 21 | 213 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 214 | 3 | 214 | 4 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 214 | 15 | 214 | 16 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 214 | 19 | 214 | 22 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 214 | 25 | 215 | 1 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 215 | 15 | 215 | 17 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 215 | 20 | 215 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 218 | 5 | 218 | 7 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 218 | 10 | 218 | 10 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 218 | 12 | 218 | 15 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 218 | 17 | 218 | 23 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 219 | 1 | 219 | 6 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 219 | 19 | 219 | 20 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 219 | 23 | 219 | 24 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 220 | 2 | 220 | 3 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 220 | 5 | 220 | 10 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 220 | 12 | 220 | 13 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 220 | 17 | 220 | 18 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 220 | 21 | 220 | 23 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 222 | 14 | 222 | 17 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 222 | 21 | 222 | 22 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 224 | 21 | 224 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 225 | 11 | 225 | 14 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 227 | 15 | 227 | 17 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 229 | 1 | 229 | 3 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 236 | 21 | 236 | 23 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 236 | 25 | 236 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 238 | 2 | 238 | 11 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 238 | 13 | 238 | 17 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 240 | 8 | 240 | 9 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 240 | 12 | 241 | 1 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 241 | 4 | 241 | 8 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 241 | 20 | 241 | 23 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 241 | 25 | 242 | 8 | Sage Initial Designations |

Newton, Ray 2021-04-13

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 242 | 11 | 242 | 24 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 243 | 2 | 243 | 9 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 244 | 19 | 245 | 17 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 246 | 15 | 246 | 20 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 246 | 23 | 247 | 13 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 248 | 8 | 248 | 12 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 248 | 15 | 248 | 19 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 251 | 4 | 251 | 11 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 251 | 16 | 252 | 2 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 252 | 6 | 252 | 7 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 252 | 10 | 252 | 14 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 252 | 17 | 252 | 19 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 254 | 1 | 254 | 3 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 254 | 6 | 254 | 10 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 254 | 13 | 254 | 13 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 256 | 23 | 257 | 3 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 257 | 13 | 257 | 19 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 258 | 22 | 258 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 259 | 16 | 259 | 17 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 259 | 19 | 260 | 24 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 261 | 3 | 261 | 5 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 262 | 7 | 262 | 25 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 263 | 19 | 263 | 22 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 264 | 8 | 264 | 24 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 265 | 1 | 265 | 2 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 265 | 9 | 265 | 15 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 265 | 18 | 265 | 19 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 267 | 24 | 268 | 16 | Sage Initial Designations |
| Newton, Ray 2021-04-13 | 269 | 3 | 269 | 9 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 4 | 19 | 4 | 22 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 16 | 19 | 16 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 17 | 13 | 17 | 16 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 21 | 5 | 21 | 6 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 21 | 9 | 21 | 11 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 21 | 13 | 21 | 16 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 25 | 7 | 25 | 8 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 25 | 11 | 25 | 13 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 25 | 17 | 25 | 18 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 25 | 20 | 25 | 22 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 26 | 15 | 26 | 16 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 26 | 21 | 26 | 23 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 27 | 4 | 27 | 7 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 27 | 10 | 27 | 10 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 27 | 12 | 27 | 16 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 27 | 22 | 27 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 28 | 7 | 28 | 16 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 28 | 22 | 28 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 29 | 4 | 29 | 6 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 29 | 8 | 29 | 9 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 29 | 14 | 29 | 22 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 30 | 3 | 30 | 5 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 30 | 8 | 30 | 8 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 30 | 10 | 30 | 11 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 30 | 16 | 30 | 21 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 32 | 1 | 32 | 4 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 32 | 9 | 32 | 11 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 32 | 15 | 32 | 16 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 32 | 21 | 32 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 34 | 4 | 34 | 8 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 34 | 11 | 34 | 11 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 34 | 22 | 34 | 23 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 35 | 2 | 35 | 2 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 39 | 1 | 39 | 8 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 39 | 12 | 39 | 12 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 40 | 8 | 40 | 10 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 40 | 15 | 40 | 18 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 42 | 12 | 42 | 13 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 42 | 18 | 42 | 21 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 42 | 24 | 42 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 43 | 1 | 43 | 4 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 43 | 12 | 43 | 14 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 43 | 17 | 43 | 19 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 43 | 24 | 44 | 2 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 44 | 22 | 44 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 45 | 1 | 45 | 5 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 45 | 16 | 45 | 19 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 46 | 4 | 46 | 6 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 46 | 14 | 46 | 16 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 46 | 19 | 46 | 20 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 47 | 1 | 47 | 7 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 47 | 11 | 47 | 13 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 47 | 17 | 47 | 19 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 47 | 21 | 47 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 48 | 1 | 48 | 1 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 49 | 12 | 49 | 14 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 49 | 19 | 49 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 50 | 1 | 50 | 1 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 50 | 17 | 50 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 51 | 1 | 51 | 5 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 51 | 8 | 51 | 9 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 51 | 11 | 51 | 13 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 51 | 17 | 51 | 17 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 51 | 19 | 51 | 20 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 52 | 4 | 52 | 6 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 52 | 20 | 52 | 21 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 53 | 1 | 53 | 1 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 53 | 5 | 53 | 6 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 53 | 9 | 53 | 10 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 53 | 14 | 53 | 16 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 53 | 19 | 53 | 19 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 53 | 21 | 53 | 22 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 54 | 2 | 54 | 4 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 55 | 4 | 55 | 6 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 55 | 16 | 55 | 18 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 56 | 5 | 56 | 16 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 56 | 19 | 56 | 19 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 56 | 21 | 56 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 57 | 3 | 57 | 6 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 57 | 9 | 57 | 10 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 57 | 12 | 57 | 14 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 57 | 17 | 57 | 17 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 58 | 23 | 59 | 7 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 59 | 12 | 59 | 12 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 60 | 4 | 60 | 7 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 60 | 10 | 60 | 12 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 61 | 22 | 61 | 23 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 62 | 4 | 62 | 21 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 64 | 22 | 65 | 1 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 65 | 7 | 65 | 13 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 65 | 21 | 66 | 13 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 66 | 18 | 66 | 23 | Sage Initial Designations |

Newton, Ray 2023-05-03

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 67 | 3 | 67 | 7 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 67 | 16 | 67 | 18 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 67 | 21 | 67 | 22 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 68 | 1 | 68 | 4 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 68 | 7 | 68 | 9 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 68 | 13 | 68 | 14 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 69 | 21 | 69 | 23 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 70 | 3 | 70 | 3 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 70 | 5 | 70 | 8 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 70 | 11 | 70 | 11 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 75 | 21 | 75 | 22 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 76 | 3 | 76 | 6 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 76 | 22 | 76 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 77 | 1 | 77 | 1 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 77 | 13 | 77 | 15 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 77 | 18 | 77 | 21 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 83 | 22 | 83 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 84 | 4 | 84 | 20 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 84 | 24 | 85 | 5 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 87 | 4 | 87 | 5 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 87 | 22 | 88 | 1 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 88 | 5 | 88 | 7 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 88 | 10 | 88 | 11 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 88 | 13 | 88 | 14 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 88 | 22 | 89 | 8 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 89 | 12 | 89 | 12 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 89 | 14 | 89 | 15 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 89 | 20 | 89 | 22 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 94 | 1 | 94 | 5 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 94 | 8 | 94 | 9 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 94 | 12 | 94 | 20 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 94 | 24 | 95 | 1 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 95 | 3 | 95 | 5 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 95 | 12 | 95 | 16 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 95 | 19 | 95 | 22 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 96 | 2 | 96 | 8 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 97 | 7 | 97 | 11 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 97 | 14 | 97 | 14 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 98 | 4 | 98 | 5 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 98 | 10 | 98 | 13 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 98 | 16 | 98 | 16 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 100 | 9 | 100 | 10 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 100 | 14 | 100 | 14 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 100 | 16 | 100 | 18 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 100 | 23 | 100 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 101 | 1 | 101 | 3 | Sage Initial Designations |

Newton, Ray 2023-05-03

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 101 | 13 | 102 | 4 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 103 | 18 | 103 | 22 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 105 | 3 | 105 | 5 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 105 | 9 | 105 | 11 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 106 | 2 | 106 | 7 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 106 | 12 | 106 | 13 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 106 | 15 | 106 | 17 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 106 | 20 | 106 | 23 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 107 | 14 | 107 | 23 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 108 | 1 | 108 | 3 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 108 | 6 | 108 | 7 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 108 | 10 | 108 | 10 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 108 | 12 | 108 | 13 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 108 | 16 | 108 | 16 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 108 | 18 | 108 | 18 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 108 | 22 | 108 | 23 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 109 | 19 | 109 | 20 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 110 | 1 | 111 | 15 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 112 | 8 | 112 | 11 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 112 | 14 | 112 | 15 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 112 | 17 | 112 | 20 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 113 | 21 | 113 | 23 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 114 | 2 | 114 | 5 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 115 | 12 | 115 | 15 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 115 | 18 | 115 | 18 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 115 | 20 | 115 | 21 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 115 | 24 | 116 | 1 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 116 | 3 | 116 | 9 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 121 | 22 | 121 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 122 | 5 | 122 | 8 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 123 | 1 | 123 | 3 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 123 | 6 | 123 | 6 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 123 | 8 | 123 | 9 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 123 | 12 | 123 | 13 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 123 | 15 | 123 | 18 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 124 | 15 | 124 | 17 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 124 | 21 | 124 | 23 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 132 | 22 | 132 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 133 | 5 | 133 | 8 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 133 | 11 | 133 | 12 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 133 | 18 | 133 | 23 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 134 | 7 | 134 | 8 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 134 | 12 | 134 | 15 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 134 | 23 | 134 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 135 | 5 | 135 | 6 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 135 | 11 | 135 | 14 | Sage Initial Designations |

Newton, Ray 2023-05-03

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 135 | 17 | 135 | 19 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 135 | 23 | 135 | 23 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 136 | 1 | 136 | 3 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 136 | 8 | 136 | 10 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 136 | 14 | 136 | 16 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 137 | 2 | 137 | 3 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 137 | 10 | 137 | 11 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 137 | 14 | 137 | 16 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 138 | 10 | 138 | 12 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 138 | 16 | 138 | 16 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 139 | 2 | 139 | 3 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 139 | 8 | 139 | 11 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 141 | 9 | 141 | 22 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 142 | 1 | 142 | 1 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 142 | 17 | 143 | 5 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 143 | 8 | 143 | 9 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 143 | 11 | 143 | 15 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 144 | 14 | 144 | 16 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 144 | 23 | 144 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 145 | 3 | 145 | 3 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 145 | 6 | 145 | 6 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 145 | 13 | 145 | 16 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 145 | 20 | 145 | 20 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 145 | 22 | 145 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 146 | 3 | 146 | 3 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 146 | 5 | 146 | 6 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 146 | 11 | 146 | 14 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 146 | 21 | 146 | 22 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 147 | 2 | 147 | 2 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 147 | 11 | 147 | 12 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 147 | 16 | 147 | 17 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 147 | 19 | 147 | 20 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 149 | 12 | 149 | 13 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 149 | 20 | 149 | 21 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 149 | 24 | 150 | 1 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 150 | 22 | 151 | 3 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 151 | 8 | 151 | 22 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 152 | 5 | 152 | 6 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 152 | 8 | 152 | 13 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 152 | 16 | 152 | 16 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 152 | 18 | 152 | 19 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 153 | 1 | 153 | 6 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 153 | 10 | 153 | 11 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 160 | 2 | 160 | 3 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 160 | 8 | 160 | 13 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 160 | 22 | 160 | 22 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 161 | 1 | 161 | 2 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 161 | 21 | 161 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 162 | 24 | 163 | 3 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 163 | 6 | 163 | 7 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 163 | 19 | 164 | 4 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 164 | 7 | 164 | 7 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 164 | 17 | 164 | 19 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 164 | 22 | 164 | 22 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 164 | 24 | 165 | 2 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 165 | 5 | 165 | 5 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 168 | 17 | 168 | 19 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 168 | 23 | 168 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 170 | 3 | 170 | 9 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 170 | 17 | 170 | 20 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 171 | 2 | 171 | 7 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 171 | 11 | 171 | 14 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 171 | 16 | 171 | 21 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 174 | 16 | 174 | 21 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 175 | 1 | 175 | 2 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 176 | 5 | 176 | 7 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 176 | 12 | 176 | 20 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 177 | 1 | 177 | 2 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 177 | 16 | 177 | 21 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 178 | 4 | 178 | 6 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 178 | 10 | 178 | 11 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 178 | 16 | 178 | 16 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 178 | 18 | 178 | 21 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 179 | 1 | 179 | 2 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 179 | 9 | 179 | 12 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 179 | 16 | 179 | 23 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 180 | 3 | 180 | 8 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 180 | 12 | 180 | 12 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 180 | 14 | 180 | 17 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 181 | 1 | 181 | 4 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 182 | 6 | 182 | 9 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 184 | 4 | 184 | 7 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 185 | 14 | 185 | 17 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 186 | 23 | 187 | 10 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 187 | 15 | 187 | 18 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 193 | 2 | 193 | 3 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 193 | 13 | 193 | 18 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 194 | 16 | 194 | 17 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 194 | 22 | 194 | 22 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 196 | 8 | 196 | 10 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 196 | 14 | 196 | 14 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 196 | 21 | 196 | 23 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 197 | 3 | 197 | 5 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 197 | 7 | 197 | 15 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 198 | 3 | 198 | 9 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 198 | 12 | 198 | 18 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 200 | 10 | 200 | 20 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 200 | 23 | 201 | 1 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 205 | 12 | 205 | 14 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 205 | 19 | 205 | 22 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 206 | 15 | 206 | 23 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 207 | 2 | 207 | 4 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 207 | 9 | 207 | 9 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 207 | 11 | 207 | 11 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 207 | 13 | 207 | 15 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 207 | 18 | 207 | 18 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 207 | 20 | 207 | 21 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 207 | 24 | 208 | 1 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 208 | 5 | 208 | 9 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 208 | 11 | 208 | 13 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 208 | 16 | 208 | 16 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 208 | 18 | 208 | 21 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 208 | 24 | 208 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 209 | 9 | 209 | 10 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 209 | 15 | 209 | 22 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 221 | 9 | 221 | 11 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 221 | 16 | 221 | 18 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 224 | 21 | 224 | 24 | Sage Initial Designations |
| Newton, Ray 2023-05-03 | 225 | 3 | 225 | 3 | Sage Initial Designations |

Pawlik, Kate 2023-03-17

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 4 | 21 | 5 | 2 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 14 | 15 | 14 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 15 | 18 | 15 | 21 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 19 | 12 | 19 | 13 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 19 | 16 | 19 | 18 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 19 | 21 | 19 | 22 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 20 | 8 | 20 | 14 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 20 | 17 | 20 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 20 | 23 | 20 | 24 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 21 | 2 | 21 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 21 | 16 | 21 | 16 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 22 | 3 | 22 | 5 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 22 | 8 | 22 | 9 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 23 | 17 | 23 | 20 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 26 | 12 | 26 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 26 | 24 | 27 | 2 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 29 | 6 | 29 | 14 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 29 | 19 | 30 | 1 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 30 | 2 | 30 | 8 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 30 | 11 | 30 | 18 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 30 | 19 | 30 | 21 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 31 | 1 | 31 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 31 | 14 | 31 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 31 | 20 | 31 | 21 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 31 | 23 | 32 | 1 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 32 | 24 | 33 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 33 | 17 | 33 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 33 | 23 | 33 | 24 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 36 | 16 | 36 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 36 | 21 | 36 | 23 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 37 | 1 | 37 | 5 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 37 | 8 | 37 | 14 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 38 | 8 | 38 | 15 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 39 | 23 | 40 | 2 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 41 | 1 | 41 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 41 | 7 | 41 | 8 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 41 | 13 | 41 | 16 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 41 | 21 | 41 | 22 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 42 | 3 | 42 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 42 | 8 | 42 | 14 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 43 | 20 | 43 | 23 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 45 | 6 | 45 | 9 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 47 | 14 | 47 | 20 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 48 | 13 | 48 | 16 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 48 | 20 | 48 | 20 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 50 | 11 | 50 | 13 | Sage Initial Designations |

Pawlik, Kate 2023-03-17

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 50 | 16 | 50 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 52 | 14 | 53 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 53 | 4 | 53 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 53 | 11 | 53 | 12 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 55 | 12 | 55 | 14 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 55 | 17 | 55 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 55 | 22 | 56 | 1 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 56 | 6 | 56 | 8 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 57 | 9 | 57 | 12 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 57 | 15 | 57 | 15 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 58 | 15 | 58 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 58 | 20 | 59 | 1 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 59 | 4 | 59 | 5 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 59 | 7 | 59 | 12 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 60 | 4 | 60 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 60 | 8 | 60 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 62 | 4 | 62 | 6 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 63 | 1 | 63 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 63 | 7 | 63 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 65 | 19 | 65 | 21 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 65 | 24 | 66 | 1 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 66 | 3 | 66 | 5 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 66 | 8 | 66 | 8 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 66 | 22 | 66 | 24 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 67 | 3 | 67 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 67 | 12 | 67 | 23 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 68 | 5 | 68 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 68 | 11 | 68 | 12 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 69 | 14 | 69 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 71 | 22 | 72 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 72 | 4 | 72 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 72 | 10 | 72 | 11 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 73 | 21 | 73 | 24 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 74 | 5 | 74 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 74 | 8 | 74 | 13 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 74 | 14 | 74 | 21 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 75 | 1 | 75 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 75 | 11 | 75 | 13 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 75 | 15 | 75 | 18 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 75 | 19 | 75 | 24 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 77 | 16 | 77 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 77 | 24 | 78 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 78 | 17 | 78 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 79 | 13 | 79 | 16 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 79 | 20 | 80 | 1 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 80 | 16 | 80 | 23 | Sage Initial Designations |

Pawlik, Kate 2023-03-17

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 81 | 4 | 81 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 81 | 13 | 81 | 16 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 82 | 23 | 82 | 24 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 83 | 3 | 83 | 8 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 83 | 11 | 83 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 83 | 18 | 83 | 20 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 83 | 24 | 84 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 84 | 8 | 84 | 11 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 84 | 16 | 84 | 18 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 85 | 15 | 85 | 18 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 86 | 2 | 86 | 11 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 86 | 12 | 86 | 24 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 87 | 11 | 87 | 13 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 87 | 17 | 87 | 18 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 87 | 23 | 88 | 2 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 88 | 20 | 88 | 24 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 89 | 1 | 89 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 89 | 7 | 89 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 89 | 13 | 89 | 21 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 89 | 22 | 90 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 90 | 8 | 90 | 10 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 90 | 15 | 90 | 22 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 91 | 1 | 91 | 11 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 91 | 15 | 91 | 18 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 91 | 23 | 92 | 2 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 92 | 7 | 92 | 10 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 93 | 10 | 93 | 13 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 93 | 14 | 93 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 94 | 9 | 94 | 11 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 94 | 14 | 94 | 24 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 95 | 3 | 95 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 95 | 6 | 95 | 9 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 95 | 12 | 95 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 95 | 22 | 95 | 22 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 96 | 2 | 96 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 96 | 7 | 96 | 10 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 96 | 15 | 96 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 97 | 1 | 97 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 97 | 18 | 97 | 21 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 98 | 3 | 98 | 5 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 98 | 7 | 98 | 14 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 98 | 18 | 98 | 21 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 99 | 5 | 99 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 100 | 1 | 100 | 2 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 100 | 13 | 100 | 20 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 100 | 21 | 100 | 24 | Sage Initial Designations |

Pawlik, Kate 2023-03-17

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 101 | 4 | 101 | 6 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 101 | 12 | 101 | 23 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 103 | 10 | 103 | 10 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 103 | 14 | 103 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 104 | 6 | 104 | 9 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 104 | 14 | 104 | 16 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 105 | 4 | 105 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 105 | 23 | 106 | 2 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 106 | 3 | 106 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 108 | 12 | 108 | 14 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 108 | 18 | 108 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 108 | 23 | 109 | 1 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 109 | 4 | 109 | 5 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 109 | 7 | 109 | 11 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 110 | 9 | 110 | 12 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 110 | 23 | 111 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 111 | 4 | 111 | 5 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 111 | 8 | 111 | 9 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 111 | 13 | 111 | 16 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 112 | 15 | 112 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 112 | 18 | 112 | 21 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 112 | 24 | 113 | 1 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 113 | 3 | 113 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 113 | 7 | 113 | 8 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 113 | 13 | 113 | 24 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 114 | 9 | 114 | 13 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 114 | 16 | 114 | 23 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 115 | 4 | 115 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 115 | 12 | 115 | 15 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 117 | 8 | 117 | 11 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 117 | 16 | 117 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 117 | 22 | 118 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 118 | 22 | 118 | 23 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 119 | 3 | 119 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 120 | 7 | 120 | 10 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 121 | 3 | 121 | 5 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 121 | 12 | 121 | 13 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 121 | 22 | 122 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 122 | 10 | 122 | 12 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 122 | 15 | 122 | 16 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 122 | 18 | 123 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 123 | 7 | 123 | 15 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 123 | 16 | 123 | 20 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 125 | 3 | 125 | 5 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 125 | 9 | 125 | 11 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 126 | 20 | 126 | 21 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 127 | 1 | 127 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 127 | 5 | 127 | 8 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 127 | 17 | 127 | 20 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 128 | 5 | 128 | 13 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 128 | 14 | 128 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 128 | 22 | 129 | 6 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 129 | 9 | 129 | 15 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 129 | 16 | 129 | 18 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 129 | 22 | 130 | 6 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 130 | 17 | 130 | 20 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 130 | 24 | 131 | 6 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 131 | 9 | 131 | 10 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 131 | 15 | 131 | 21 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 131 | 23 | 131 | 24 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 132 | 4 | 132 | 5 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 133 | 6 | 133 | 8 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 133 | 11 | 133 | 12 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 133 | 16 | 133 | 18 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 133 | 22 | 133 | 22 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 133 | 24 | 134 | 6 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 134 | 10 | 134 | 13 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 134 | 16 | 134 | 18 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 135 | 5 | 135 | 6 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 135 | 9 | 135 | 10 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 135 | 13 | 135 | 16 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 135 | 18 | 135 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 135 | 22 | 135 | 23 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 136 | 9 | 136 | 10 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 136 | 13 | 136 | 20 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 136 | 21 | 136 | 22 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 137 | 1 | 137 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 137 | 6 | 137 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 137 | 10 | 137 | 13 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 137 | 18 | 137 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 137 | 22 | 138 | 1 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 138 | 21 | 138 | 22 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 140 | 7 | 140 | 9 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 140 | 13 | 140 | 15 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 140 | 21 | 140 | 21 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 141 | 1 | 141 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 147 | 11 | 147 | 14 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 147 | 18 | 147 | 20 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 147 | 21 | 148 | 2 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 148 | 6 | 148 | 9 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 148 | 10 | 148 | 22 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 149 | 7 | 149 | 9 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 149 | 12 | 149 | 12 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 149 | 20 | 149 | 22 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 154 | 8 | 154 | 11 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 154 | 14 | 154 | 14 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 154 | 16 | 154 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 154 | 22 | 154 | 22 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 156 | 10 | 156 | 11 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 156 | 15 | 156 | 15 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 157 | 16 | 157 | 20 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 158 | 5 | 158 | 9 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 159 | 2 | 159 | 5 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 159 | 21 | 160 | 2 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 167 | 22 | 168 | 6 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 168 | 19 | 168 | 22 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 168 | 24 | 169 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 169 | 24 | 170 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 171 | 5 | 171 | 6 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 171 | 9 | 171 | 9 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 173 | 11 | 173 | 14 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 173 | 19 | 173 | 21 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 174 | 2 | 174 | 2 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 174 | 8 | 174 | 11 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 175 | 1 | 175 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 175 | 7 | 175 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 175 | 22 | 176 | 6 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 176 | 10 | 176 | 10 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 176 | 14 | 176 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 176 | 19 | 176 | 23 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 177 | 12 | 177 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 177 | 23 | 177 | 24 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 178 | 2 | 178 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 178 | 7 | 178 | 11 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 179 | 5 | 179 | 9 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 179 | 12 | 179 | 13 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 179 | 18 | 179 | 23 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 179 | 24 | 180 | 2 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 180 | 5 | 180 | 5 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 180 | 21 | 180 | 24 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 181 | 5 | 181 | 13 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 181 | 21 | 182 | 1 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 182 | 4 | 182 | 5 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 183 | 22 | 183 | 23 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 184 | 3 | 184 | 6 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 184 | 10 | 184 | 13 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 184 | 17 | 185 | 1 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 185 | 4 | 185 | 7 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 185 | 11 | 185 | 13 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 185 | 19 | 186 | 6 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 186 | 10 | 186 | 13 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 186 | 15 | 186 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 187 | 2 | 187 | 12 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 187 | 18 | 187 | 22 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 188 | 5 | 188 | 10 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 188 | 14 | 188 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 189 | 6 | 189 | 12 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 189 | 15 | 189 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 191 | 5 | 191 | 12 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 191 | 16 | 191 | 18 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 192 | 9 | 192 | 11 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 192 | 15 | 192 | 22 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 193 | 2 | 193 | 2 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 194 | 17 | 194 | 23 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 195 | 4 | 195 | 8 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 195 | 13 | 195 | 16 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 196 | 8 | 196 | 11 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 196 | 16 | 196 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 197 | 2 | 197 | 5 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 197 | 8 | 197 | 9 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 198 | 7 | 198 | 10 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 198 | 12 | 198 | 15 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 198 | 19 | 198 | 21 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 198 | 24 | 199 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 199 | 8 | 199 | 11 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 199 | 15 | 199 | 18 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 199 | 20 | 199 | 23 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 200 | 4 | 200 | 13 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 200 | 16 | 200 | 24 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 201 | 1 | 201 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 202 | 2 | 202 | 6 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 202 | 9 | 202 | 10 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 203 | 3 | 203 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 203 | 8 | 203 | 11 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 204 | 5 | 204 | 16 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 204 | 19 | 205 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 205 | 15 | 205 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 206 | 7 | 206 | 10 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 206 | 14 | 206 | 16 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 207 | 20 | 207 | 23 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 208 | 1 | 208 | 6 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 208 | 15 | 208 | 18 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 210 | 2 | 210 | 5 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 210 | 13 | 210 | 15 | Sage Initial Designations |

Pawlik, Kate 2023-03-17

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 210 | 18 | 210 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 211 | 1 | 211 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 211 | 5 | 211 | 14 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 211 | 18 | 211 | 21 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 211 | 23 | 212 | 1 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 213 | 9 | 213 | 13 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 213 | 14 | 213 | 18 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 214 | 13 | 214 | 16 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 214 | 22 | 214 | 24 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 215 | 10 | 215 | 12 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 215 | 13 | 215 | 20 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 215 | 21 | 216 | 11 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 218 | 7 | 218 | 10 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 218 | 13 | 218 | 16 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 219 | 2 | 219 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 219 | 12 | 219 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 220 | 4 | 220 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 220 | 8 | 220 | 15 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 220 | 19 | 220 | 21 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 221 | 5 | 221 | 10 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 221 | 16 | 222 | 1 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 222 | 16 | 222 | 20 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 222 | 23 | 222 | 23 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 224 | 14 | 225 | 2 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 225 | 3 | 225 | 9 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 229 | 12 | 229 | 15 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 229 | 23 | 230 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 230 | 4 | 230 | 9 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 231 | 11 | 231 | 16 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 232 | 1 | 232 | 2 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 232 | 6 | 232 | 6 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 235 | 17 | 236 | 2 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 236 | 3 | 236 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 236 | 8 | 236 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 236 | 21 | 237 | 2 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 237 | 7 | 237 | 9 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 237 | 15 | 237 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 237 | 23 | 237 | 24 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 238 | 4 | 238 | 8 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 240 | 5 | 240 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 240 | 12 | 240 | 15 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 240 | 24 | 241 | 2 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 241 | 8 | 241 | 8 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 242 | 5 | 242 | 8 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 242 | 13 | 242 | 16 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 242 | 18 | 243 | 1 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 243 | 17 | 243 | 21 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 243 | 23 | 244 | 11 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 244 | 15 | 244 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 245 | 3 | 245 | 5 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 245 | 9 | 245 | 9 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 245 | 14 | 245 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 246 | 5 | 246 | 8 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 246 | 13 | 246 | 15 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 247 | 16 | 247 | 22 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 248 | 5 | 248 | 9 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 249 | 1 | 249 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 250 | 17 | 250 | 20 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 250 | 24 | 251 | 5 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 252 | 12 | 252 | 15 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 253 | 3 | 253 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 253 | 20 | 254 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 255 | 6 | 255 | 9 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 255 | 11 | 255 | 18 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 255 | 21 | 255 | 23 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 256 | 2 | 256 | 5 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 256 | 7 | 256 | 9 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 256 | 15 | 256 | 20 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 257 | 4 | 257 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 257 | 9 | 257 | 12 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 257 | 20 | 257 | 23 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 258 | 1 | 258 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 258 | 7 | 258 | 10 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 258 | 12 | 258 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 258 | 23 | 259 | 8 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 259 | 12 | 259 | 15 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 259 | 17 | 259 | 20 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 260 | 1 | 260 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 260 | 22 | 260 | 24 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 261 | 5 | 261 | 6 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 261 | 23 | 262 | 2 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 262 | 4 | 262 | 8 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 262 | 11 | 262 | 12 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 262 | 24 | 263 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 263 | 5 | 263 | 13 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 263 | 17 | 263 | 20 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 263 | 22 | 264 | 5 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 264 | 6 | 264 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 264 | 10 | 264 | 11 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 264 | 24 | 265 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 265 | 12 | 265 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 266 | 9 | 266 | 12 | Sage Initial Designations |

Pawlik, Kate 2023-03-17

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 266 | 14 | 266 | 18 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 266 | 22 | 266 | 24 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 267 | 3 | 267 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 268 | 18 | 269 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 269 | 6 | 269 | 9 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 269 | 13 | 269 | 20 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 269 | 23 | 270 | 1 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 270 | 5 | 270 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 270 | 20 | 271 | 1 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 271 | 2 | 271 | 12 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 271 | 18 | 272 | 3 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 272 | 19 | 272 | 22 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 272 | 24 | 273 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 274 | 5 | 274 | 11 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 274 | 17 | 274 | 23 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 275 | 2 | 275 | 4 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 275 | 6 | 275 | 9 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 275 | 13 | 275 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 275 | 22 | 275 | 24 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 276 | 11 | 276 | 19 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 276 | 20 | 277 | 7 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 277 | 8 | 277 | 15 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 277 | 16 | 277 | 17 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 277 | 21 | 277 | 23 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 278 | 1 | 278 | 2 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 283 | 15 | 283 | 18 | Sage Initial Designations |
| Pawlik, Kate 2023-03-17 | 283 | 20 | 284 | 8 | Sage Initial Designations |

Shaw, Laura 2021-04-13

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Shaw, Laura 2021-04-13 | 9 | 13 | 9 | 15 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 12 | 18 | 13 | 1 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 13 | 22 | 13 | 23 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 14 | 11 | 14 | 21 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 14 | 23 | 15 | 3 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 15 | 10 | 15 | 14 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 15 | 23 | 16 | 22 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 17 | 2 | 17 | 9 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 17 | 23 | 18 | 23 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 20 | 9 | 20 | 10 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 20 | 13 | 20 | 14 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 20 | 16 | 21 | 2 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 21 | 15 | 21 | 16 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 21 | 19 | 21 | 19 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 23 | 19 | 23 | 21 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 24 | 3 | 24 | 21 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 24 | 24 | 24 | 24 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 25 | 2 | 25 | 4 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 25 | 7 | 25 | 7 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 25 | 10 | 25 | 22 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 26 | 6 | 26 | 7 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 26 | 10 | 26 | 10 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 26 | 13 | 27 | 6 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 27 | 9 | 28 | 3 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 28 | 6 | 28 | 23 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 29 | 1 | 29 | 4 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 29 | 7 | 29 | 19 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 30 | 5 | 30 | 8 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 30 | 10 | 30 | 10 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 30 | 12 | 30 | 13 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 30 | 16 | 30 | 21 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 30 | 23 | 30 | 25 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 31 | 17 | 31 | 18 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 31 | 21 | 32 | 1 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 32 | 3 | 32 | 5 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 32 | 22 | 32 | 23 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 33 | 1 | 33 | 6 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 33 | 8 | 33 | 10 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 34 | 7 | 34 | 8 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 34 | 11 | 34 | 20 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 35 | 13 | 35 | 14 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 35 | 17 | 35 | 22 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 35 | 24 | 36 | 1 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 36 | 17 | 36 | 18 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 36 | 21 | 37 | 1 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 37 | 3 | 37 | 10 | Sage Initial Designations |

Shaw, Laura 2021-04-13

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Shaw, Laura 2021-04-13 | 37 | 13 | 37 | 14 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 37 | 17 | 37 | 25 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 38 | 18 | 38 | 20 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 38 | 22 | 38 | 22 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 38 | 24 | 38 | 25 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 39 | 3 | 39 | 3 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 39 | 14 | 39 | 18 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 39 | 20 | 39 | 25 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 40 | 1 | 40 | 6 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 40 | 9 | 40 | 9 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 40 | 11 | 40 | 16 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 41 | 5 | 41 | 8 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 41 | 10 | 41 | 10 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 41 | 12 | 41 | 14 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 41 | 17 | 41 | 22 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 41 | 24 | 42 | 14 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 42 | 17 | 42 | 17 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 42 | 19 | 42 | 19 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 42 | 22 | 42 | 25 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 43 | 12 | 43 | 13 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 43 | 16 | 44 | 12 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 44 | 15 | 44 | 15 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 44 | 17 | 44 | 18 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 44 | 21 | 44 | 21 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 44 | 23 | 44 | 23 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 45 | 1 | 45 | 22 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 46 | 7 | 46 | 8 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 46 | 11 | 46 | 16 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 46 | 25 | 47 | 7 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 47 | 11 | 47 | 11 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 47 | 14 | 47 | 17 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 47 | 19 | 47 | 22 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 47 | 24 | 47 | 24 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 48 | 2 | 48 | 4 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 48 | 7 | 48 | 7 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 48 | 11 | 48 | 15 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 48 | 20 | 48 | 23 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 49 | 5 | 49 | 5 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 49 | 8 | 49 | 13 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 49 | 15 | 49 | 18 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 49 | 20 | 49 | 21 | Sage Initial Designations |
| Shaw, Laura 2021-04-13 | 49 | 24 | 49 | 24 | Sage Initial Designations |

Simon, Marcus 2021-03-03

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Simon, Marcus 2021-03-03 | 7 | 12 | 7 | 17 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 8 | 11 | 8 | 13 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 10 | 7 | 10 | 14 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 15 | 18 | 15 | 19 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 17 | 1 | 17 | 6 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 17 | 19 | 17 | 25 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 19 | 4 | 19 | 9 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 22 | 1 | 22 | 16 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 22 | 21 | 22 | 22 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 23 | 3 | 23 | 5 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 23 | 9 | 23 | 17 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 24 | 3 | 24 | 12 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 25 | 14 | 25 | 23 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 26 | 25 | 27 | 5 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 28 | 12 | 28 | 15 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 28 | 17 | 30 | 11 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 31 | 14 | 32 | 17 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 33 | 2 | 33 | 24 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 34 | 22 | 35 | 3 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 35 | 21 | 36 | 6 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 37 | 4 | 37 | 8 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 38 | 16 | 39 | 8 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 39 | 17 | 40 | 9 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 41 | 17 | 41 | 19 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 41 | 23 | 42 | 10 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 51 | 16 | 51 | 21 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 52 | 1 | 52 | 11 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 54 | 9 | 55 | 6 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 60 | 23 | 62 | 11 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 65 | 13 | 66 | 2 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 66 | 17 | 67 | 2 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 67 | 7 | 67 | 7 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 67 | 8 | 67 | 18 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 69 | 4 | 69 | 18 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 69 | 22 | 70 | 1 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 72 | 3 | 72 | 9 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 73 | 13 | 73 | 22 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 73 | 25 | 74 | 12 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 74 | 17 | 75 | 4 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 77 | 3 | 77 | 7 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 78 | 3 | 78 | 17 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 78 | 23 | 78 | 25 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 79 | 2 | 79 | 16 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 80 | 24 | 81 | 8 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 81 | 16 | 81 | 22 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 82 | 3 | 82 | 25 | Sage Initial Designations |

Simon, Marcus 2021-03-03

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Simon, Marcus 2021-03-03 | 83 | 1 | 83 | 1 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 83 | 2 | 84 | 3 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 84 | 11 | 84 | 20 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 85 | 14 | 85 | 24 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 86 | 16 | 88 | 20 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 88 | 24 | 89 | 3 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 89 | 8 | 89 | 10 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 90 | 1 | 90 | 7 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 92 | 12 | 92 | 12 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 92 | 13 | 92 | 18 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 92 | 25 | 94 | 4 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 94 | 5 | 94 | 5 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 94 | 6 | 94 | 11 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 94 | 22 | 94 | 25 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 95 | 10 | 95 | 13 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 95 | 24 | 96 | 9 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 97 | 17 | 97 | 21 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 107 | 6 | 108 | 8 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 109 | 14 | 110 | 1 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 110 | 11 | 112 | 16 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 114 | 20 | 114 | 23 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 115 | 7 | 117 | 3 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 118 | 12 | 118 | 20 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 119 | 5 | 120 | 25 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 121 | 4 | 121 | 4 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 121 | 5 | 122 | 11 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 123 | 1 | 123 | 25 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 124 | 19 | 124 | 25 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 125 | 9 | 126 | 2 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 127 | 10 | 127 | 21 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 128 | 7 | 128 | 15 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 130 | 23 | 130 | 23 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 130 | 24 | 131 | 8 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 131 | 16 | 132 | 25 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 133 | 5 | 134 | 19 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 135 | 1 | 135 | 5 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 135 | 22 | 136 | 1 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 136 | 9 | 136 | 17 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 137 | 1 | 138 | 11 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 139 | 2 | 139 | 6 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 139 | 21 | 140 | 1 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 142 | 13 | 142 | 20 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 143 | 4 | 143 | 11 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 144 | 1 | 144 | 15 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 144 | 25 | 145 | 7 | Sage Initial Designations |
| Simon, Marcus 2021-03-03 | 145 | 1 | 145 | 7 | Sage Initial Designations |

Simon, Marcus 2021-03-03

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Simon, Marcus 2021-03-03 | 145 | 11 | 146 | 16 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Skelton, Sarah 2023-01-18 | 5 | 14 | 5 | 17 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 8 | 18 | 8 | 24 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 9 | 1 | 9 | 3 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 10 | 4 | 10 | 13 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 10 | 14 | 11 | 3 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 11 | 10 | 12 | 13 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 15 | 24 | 16 | 2 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 16 | 8 | 16 | 13 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 22 | 9 | 22 | 20 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 24 | 1 | 24 | 3 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 24 | 6 | 24 | 12 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 28 | 10 | 28 | 14 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 28 | 17 | 29 | 12 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 31 | 1 | 31 | 24 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 32 | 2 | 32 | 17 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 32 | 19 | 33 | 12 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 35 | 8 | 36 | 14 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 36 | 15 | 37 | 11 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 37 | 19 | 38 | 17 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 38 | 20 | 38 | 24 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 39 | 2 | 39 | 3 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 39 | 6 | 39 | 7 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 39 | 22 | 39 | 22 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 40 | 16 | 40 | 21 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 41 | 18 | 41 | 20 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 41 | 23 | 42 | 4 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 42 | 6 | 43 | 10 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 43 | 21 | 43 | 24 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 49 | 24 | 50 | 9 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 52 | 1 | 53 | 6 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 53 | 16 | 53 | 22 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 55 | 18 | 56 | 16 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 56 | 23 | 56 | 24 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 57 | 2 | 57 | 2 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 57 | 4 | 57 | 8 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 67 | 2 | 68 | 21 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 68 | 22 | 69 | 23 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 76 | 19 | 77 | 2 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 77 | 3 | 78 | 1 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 78 | 3 | 78 | 7 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 78 | 9 | 78 | 13 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 78 | 15 | 78 | 20 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 80 | 22 | 80 | 24 | Sage Initial Designations |
| Skelton, Sarah 2023-01-18 | 81 | 2 | 81 | 4 | Sage Initial Designations |

Zani, Paul 2021-03-23

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Zani, Paul 2021-03-23 | 9 | 9 | 9 | 11 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 13 | 20 | 13 | 22 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 14 | 16 | 15 | 18 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 20 | 14 | 20 | 18 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 21 | 2 | 21 | 8 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 21 | 14 | 22 | 6 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 22 | 21 | 24 | 24 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 25 | 4 | 27 | 10 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 27 | 20 | 27 | 24 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 28 | 20 | 28 | 24 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 29 | 7 | 29 | 22 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 31 | 22 | 33 | 13 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 36 | 9 | 36 | 13 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 36 | 20 | 37 | 12 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 38 | 4 | 38 | 7 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 38 | 11 | 38 | 19 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 47 | 8 | 47 | 17 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 47 | 19 | 47 | 21 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 49 | 3 | 49 | 8 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 49 | 12 | 49 | 15 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 50 | 18 | 50 | 23 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 50 | 25 | 51 | 1 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 56 | 4 | 56 | 10 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 56 | 16 | 56 | 21 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 58 | 14 | 58 | 16 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 59 | 10 | 59 | 16 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 65 | 14 | 65 | 18 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 65 | 24 | 66 | 3 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 66 | 21 | 66 | 23 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 67 | 24 | 69 | 13 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 71 | 9 | 71 | 11 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 71 | 16 | 72 | 10 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 72 | 12 | 72 | 16 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 72 | 23 | 74 | 3 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 75 | 1 | 75 | 9 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 76 | 9 | 76 | 13 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 77 | 12 | 77 | 19 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 80 | 10 | 80 | 15 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 80 | 23 | 81 | 4 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 82 | 13 | 83 | 13 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 86 | 12 | 87 | 7 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 88 | 14 | 89 | 2 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 89 | 20 | 90 | 22 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 97 | 22 | 98 | 3 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 98 | 16 | 98 | 20 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 99 | 16 | 99 | 19 | Sage Initial Designations |

Zani, Paul 2021-03-23

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Zani, Paul 2021-03-23 | 100 | 23 | 101 | 7 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 101 | 25 | 102 | 13 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 103 | 8 | 103 | 11 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 103 | 13 | 103 | 20 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 105 | 2 | 105 | 18 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 105 | 22 | 105 | 23 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 106 | 1 | 106 | 1 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 106 | 13 | 106 | 22 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 106 | 25 | 106 | 25 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 107 | 2 | 107 | 5 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 107 | 8 | 107 | 16 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 108 | 4 | 108 | 14 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 108 | 20 | 108 | 24 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 109 | 1 | 110 | 1 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 110 | 16 | 111 | 11 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 112 | 5 | 112 | 17 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 113 | 1 | 113 | 25 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 114 | 9 | 114 | 12 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 114 | 14 | 114 | 14 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 114 | 17 | 114 | 21 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 114 | 23 | 115 | 8 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 115 | 13 | 115 | 17 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 116 | 9 | 116 | 14 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 117 | 24 | 118 | 8 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 121 | 15 | 122 | 5 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 131 | 16 | 131 | 20 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 138 | 2 | 138 | 5 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 138 | 7 | 138 | 9 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 138 | 25 | 140 | 15 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 141 | 1 | 141 | 9 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 141 | 11 | 141 | 14 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 141 | 19 | 141 | 20 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 142 | 7 | 142 | 17 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 142 | 23 | 143 | 1 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 147 | 3 | 147 | 17 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 148 | 1 | 148 | 5 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 148 | 8 | 148 | 10 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 148 | 18 | 148 | 21 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 148 | 23 | 149 | 4 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 149 | 10 | 149 | 15 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 150 | 13 | 150 | 17 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 150 | 20 | 150 | 21 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 153 | 16 | 153 | 23 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 153 | 25 | 154 | 5 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 154 | 16 | 154 | 19 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 155 | 1 | 155 | 4 | Sage Initial Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Zani, Paul 2021-03-23 | 155 | 7 | 155 | 11 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 157 | 23 | 158 | 1 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 158 | 6 | 158 | 17 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 158 | 21 | 158 | 24 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 159 | 1 | 159 | 3 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 160 | 15 | 160 | 24 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 161 | 2 | 161 | 4 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 162 | 12 | 163 | 2 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 163 | 12 | 163 | 13 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 163 | 16 | 163 | 18 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 163 | 24 | 164 | 15 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 164 | 18 | 164 | 19 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 164 | 21 | 164 | 25 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 165 | 3 | 165 | 4 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 165 | 6 | 165 | 8 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 177 | 24 | 178 | 2 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 178 | 4 | 179 | 3 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 179 | 18 | 180 | 3 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 181 | 9 | 181 | 25 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 183 | 2 | 183 | 5 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 183 | 18 | 183 | 23 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 183 | 25 | 184 | 12 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 184 | 17 | 184 | 20 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 185 | 4 | 185 | 17 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 186 | 2 | 186 | 24 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 199 | 11 | 199 | 14 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 199 | 16 | 199 | 20 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 201 | 1 | 201 | 6 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 201 | 9 | 201 | 13 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 203 | 19 | 204 | 21 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 204 | 23 | 205 | 16 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 205 | 18 | 205 | 19 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 205 | 21 | 205 | 23 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 206 | 23 | 207 | 18 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 208 | 3 | 209 | 1 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 211 | 12 | 212 | 5 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 212 | 23 | 213 | 11 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 213 | 13 | 213 | 19 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 215 | 18 | 217 | 12 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 217 | 15 | 217 | 16 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 217 | 18 | 217 | 23 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 217 | 25 | 218 | 10 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 218 | 17 | 218 | 25 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 219 | 10 | 219 | 15 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 219 | 18 | 219 | 22 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 220 | 4 | 221 | 4 | Sage Initial Designations |

Zani, Paul 2021-03-23

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Issues |
|---|---|---|---|---|---|
| Zani, Paul 2021-03-23 | 221 | 5 | 221 | 24 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 222 | 2 | 222 | 7 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 222 | 9 | 223 | 1 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 223 | 4 | 223 | 7 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 223 | 10 | 223 | 18 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 223 | 20 | 225 | 1 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 225 | 8 | 225 | 20 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 225 | 23 | 226 | 3 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 226 | 5 | 227 | 2 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 227 | 5 | 227 | 10 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 227 | 12 | 227 | 17 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 229 | 7 | 229 | 17 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 229 | 20 | 229 | 21 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 230 | 9 | 230 | 24 | Sage Initial Designations |
| Zani, Paul 2021-03-23 | 243 | 17 | 244 | 23 | Sage Initial Designations |

4

# SCHEDULE E4b

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| PUREWICK CORPORATION, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | C.A. No. 22-102-MN |
| v. | ) | |
| | ) | **CONFIDENTIAL –** |
| SAGE PRODUCTS, LLC, | ) | **FILED UNDER SEAL** |
| | ) | |
| Defendant. | ) | |
| | ) | |

**PUREWICK CORPORATION'S OBJECTIONS AND COUNTER-DESIGNATIONS TO
SAGE PRODUCTS, LLC'S DEPOSITION DESIGNATIONS**

1

| DESCRIPTION | OBJECTIONS |
|---|---|
| FEDERAL RULES OF EVIDENCE 401/402 (IRRELEVANT) | 402 |
| FEDERAL RULE OF EVIDENCE 403 (UNDULY PREJUDICIAL, CONFUSING, MISLEADING, DELAY, AND/OR WASTE OF TIME) | 403 |
| FEDERAL RULE OF EVIDENCE 408 (COMPROMISE OFFERS AND NEGOTIATIONS) | 408 |
| FEDERAL RULE OF EVIDENCE 501 (PRIVILEGE) | PRIV |
| FEDERAL RULE OF EVIDENCE 602 (LACK OF PERSONAL KNOWLEDGE OR COMPETENCY) | 602 |
| FEDERAL RULE OF EVIDENCE 611(C) (LEADING) | 611 |
| IMPROPER LAY OPINION / IMPROPER EXPERT TESTIMONY BY NON-EXPERT | 701 |
| IMPROPER TESTIMONY BY EXPERT WITNESS | 702/703 |
| FEDERAL RULE OF EVIDENCE 802 (HEARSAY) | H |
| LACKS FOUNDATION | F |
| CALLS FOR SPECULATION | CS |
| FEDERAL RULE OF EVIDENCE 611(B) (BEYOND SCOPE OF DESIGNATIONS) | BSD |
| NOT TESTIMONY – INCLUDES ATTORNEY OBJECTIONS AND/OR DISCUSSIONS BETWEEN ATTORNEYS | NT |
| DESIGNATION INCOMPLETE / INCOMPREHENSIBLE / INCOMPLETE QUESTION / ANSWER | I |
| BEYOND SCOPE OF 30(B)(6) NOTICE / TOPICS | S |
| VAGUE AND AMBIGUOUS | V |
| ARGUMENTATIVE | Arg |
| IMPROPER / INCOMPLETE HYPOTHETICAL | Hyp |
| COMPOUND | C |
| MISCHARACTERIZATION | M |
| CALLS FOR LEGAL CONCLUSION | LC |
| ASSUMES FACTS NOT IN EVIDENCE | AF |
| NON-RESPONSIVE | NR |
| NARRATIVE | Nar |
| FOREIGN LANGUAGE | LANG |
| NOT EVIDENCE | NE |
| LATE DISCLOSED | LATE DISCLOSED |
| DUPLICATE | DUP |
| BEST EVIDENCE RULE | 1004 |
| UNAVAILABILITY OF DEPONENT NOT ESTABLISHED | UNE |

**Sage's Designation of Deposition Testimony of Jason Bobay, April 23, 2021**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 7:3-7:9 | | | |
| 14:7-14:12 | | | |
| 14:22-15:25 | | | |
| 16:2-16:2 | | | |
| 17:9-17:25 | 402, 403 | | |
| 18:2-18:25 | 402, 403 | | |
| 20:2-21:11 | | | |
| 21:21-21:25 | | | |
| 22:2-22:8 | | | |
| 82:21-82:23 | | | |
| 83:3-83:14 | | | |
| 86:9-86:25 | | 87:3-11 | |
| 87:2-87:2 | | 87:3-11 | |
| 92:20-92:22 | F, V, 402, 403, H, 602 | | |
| 94:5-94:8 | F, V, 402, 403, H, 602 | | |
| 94:12-94:25 | F, V, 402, 403, H, 602 | | |
| 95:2-95:25 | F, V, 402, 403, H, 602 | | |
| 96:2-96:25 | F, V, 402, 403, H, 602 | | |
| 100:17-100:25 | | | |
| 101:2-101:25 | | | |
| 102:2-102:11 | | | |
| 130:2-130:4 | | 130:5-8 | |
| 131:11-131:19 | | | |
| 132:9-132:11 | | | |
| 132:15-132:25 | | | |
| 133:2-133:25 | | | |
| 134:2-134:20 | H | 134:21-25 | |

3

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 146:8-146:10 | | | |
| 147:3-147:6 | | | |
| 148:2-148:12 | | | |
| 152:23-153:3 | | | |
| 153:5-153:6 | | | |
| 154:19-154:25 | F, H, A, 402, 403 | 153:21-154:10 | |
| 155:2-155:25 | F, H, A, 402, 403 | | |
| 156:2-156:6 | F, H, A, 402, 403 | | |
| 156:15-156:18 | | | |
| 157:8-157:13 | | | |
| 161:9-161:25 | | | |
| 162:2-162:14 | F, V | 162:15-24 | |
| 163:17-163:20 | | | |
| 164:18-164:22 | | 164:4-17 | |
| 164:25-164:25 | F, V, H, 403 | | |
| 165:2-165:11 | F, V, H, 403 | | |
| 165:16-165:25 | F, V, H, 403 | | |
| 166:2-166:2 | F, V, H, 403 | | |
| 166:3-166:12 | F, V, H, 403 | | |
| 167:6-167:12 | F, V, H, 403 | 167:18-168:4 | |
| 167:16-167:17 | F, V, H, 403 | 167:18-168:4 | |
| 182:16-182:25 | H, F | | |
| 183:2-183:25 | H, F | | |
| 184:2-184:25 | H, F | | |
| 185:2-185:5 | H, F | | |

4

**Sage's Designation of Deposition Testimony of Brian Burn, April 2, 2021**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 4:18-4:20 | | | |
| 10:9-10:23 | | | |
| 14:22-14:24 | | 15:1-10 | |
| 21:6-21:10 | | 20:15-21:5 | |
| 21:17-21:22 | | | |
| 23:7-23:9 | F, 403 | 22:23-23:6 | |
| 23:10-23:13 | F, 403 | | |
| 28:12-28:14 | | | |
| 28:21-28:22 | | | |
| 29:1-29:2 | | | |
| 32:9-32:11 | | | |
| 37:4-37:7 | | 37:1-3 | |
| 38:11-38:13 | NT | | |
| 39:4-42:20 | | | |
| 45:21-45:24 | 402 | | |
| 46:1-46:4 | 402 | | |
| 46:9-46:12 | 402 | | |
| 46:13-46:16 | 402, Duplicate | | |
| 46:17-46:19 | 402 | | |
| 46:20-46:22 | 402 | | |
| 47:8-47:10 | 402, 403 | | |
| 50:21-51:1 | | | |
| 51:9-51:11 | | | |
| 51:12-51:16 | | | |
| 51:17-51:18 | | | |
| 51:23-51:23 | | | |
| 52:11-52:17 | 402, 403 | | |

5

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 53:13-53:24 | 402, 403 | | |
| 54:1-54:23 | 402, 403, 611 | | |
| 54:24-55:4 | 402, 403, 611 | | |
| 55:7-55:10 | 402, 403, CS | | |
| 55:13-56:5 | 402, 403, 611 | | |
| 56:14-56:18 | 402, 403 | | |
| 56:20-56:22 | 402, 403 | | |
| 57:13-57:16 | 402, 403 | | |
| 57:17-57:24 | 402, 403 | | |
| 58:1-58:4 | 402, 403 | | |
| 58:15-58:18 | 402, 403, 602, CS | | |
| 59:1-59:14 | 402, 403, CS, V | | |
| 59:17-59:21 | F, 402, 403, CS | | |
| 59:23-60:1 | 402, 403 | | |
| 60:23-61:9 | 402, 403 | | |
| 62:10-62:14 | 402, 403 | | |
| 62:16-62:17 | 402, 403 | | |
| 63:3-63:5 | 402, 403 | | |
| 63:7-64:3 | 402, 403, 602 | 64:4-6 | |
| 64:7-64:12 | 402, 403 | | |
| 64:22-64:24 | | | |
| 65:5-65:6 | 402, 403, 602 | 65:11-13 | |
| 65:9-65:10 | 402, 403, 602 | | |
| 65:14-65:16 | 402, 403 | | |
| 65:19-65:21 | 402, 403 | | |
| 66:11-66:12 | I, F, 402, 403 | | |
| 66:16-66:17 | 402, 403 | | |
| 66:19-66:21 | 402, 403 | | |
| 66:24-67:1 | 402, 403 | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 69:4-69:18 | | | |
| 69:24-70:7 | | | |
| 72:19-72:21 | V | | |
| 72:24-73:1 | | | |
| 73:10-73:12 | | | |
| 76:21-76:24 | I | | |
| 79:11-79:12 | | | |
| 79:15-79:15 | | | |
| 79:17-79:17 | | | |
| 79:24-80:1 | | | |
| 80:3-80:5 | | | |
| 82:6-82:8 | F, 402, 403 | | |
| 82:12-82:12 | | | |
| 82:14-82:16 | I, F, 402, 403 | 82:17-18 | |
| 82:23-82:24 | 402, 403 | | |
| 83:1-83:1 | | | |
| 83:7-83:17 | 402, 403 | | |
| 84:9-84:11 | | | |
| 84:19-84:22 | | | |
| 85:6-85:11 | F, 602 | | |
| 85:14-85:14 | F, 602 | | |
| 85:17-85:17 | | | |
| 86:4-86:8 | | | |
| 86:12-86:17 | F, 402, 403, 602 | | |
| 86:20-86:20 | | | |
| 86:22-86:24 | F, 402, 403, 602 | | |
| 87:7-87:8 | | | |
| 88:1-88:6 | F | | |
| 90:22-90:24 | 402, 403 | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 91:4-91:7 | | | |
| 92:1-92:3 | 402, 403 | | |
| 92:6-92:7 | | | |
| 92:9-92:9 | 402, 403 | | |
| 92:11-92:15 | 402, 403 | | |
| 92:17-92:20 | | | |
| 93:5-93:12 | 402, 403 | 93:13-14 | |
| 93:15-93:17 | | | |
| 93:24-94:8 | F, 602 | | |
| 94:10-94:11 | | | |
| 94:19-94:21 | F, 602 | 94:13-18 | |
| 95:1-95:1 | | | |
| 95:10-95:13 | H, F, 402, 403 | | |
| 95:16-95:17 | | | |
| 95:24-96:3 | | | |
| 96:20-96:23 | H, F, 402, 403, 602 | 96:18-19 | |
| 97:2-97:3 | | | |
| 97:5-97:7 | F, 402, 403 | | |
| 97:10-97:13 | | | |
| 98:19-98:22 | | | |
| 98:24-99:1 | F, 402, 403, 602 | 100:8-9 | |
| 100:1-100:5 | F, 402, 403, 602 | | |
| 100:7-100:7 | Error | | |
| 100:10-100:15 | F, 402, 403 | | |
| 100:19-100:20 | F, 402, 403 | | |
| 100:22-100:23 | | | |
| 101:22-102:3 | F, 602 | | |
| 102:5-102:6 | | | |
| 103:13-103:16 | | 103:17-18 | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 103:19-103:23 | | | |
| 104:10-104:13 | CS, I, 402, 403 | | |
| 104:16-104:17 | | | |
| 105:1-105:4 | 611, CS | | |
| 105:6-105:7 | | | |
| 106:14-108:3 | 402, 403, 602, 611 | | |
| 111:12-112:5 | H, 402, 403, 602, 611 | | |
| 115:14-115:16 | | | |
| 116:23-117:6 | 602 | 117:17-20 | |
| 117:7-117:16 | | | |
| 119:15-119:17 | | | |
| 119:19-119:21 | I | | |
| 120:2-120:4 | | | |
| 120:14-120:24 | 602, 611, V | | |
| 121:3-121:4 | | | |
| 121:6-121:9 | V | | |
| 121:13-121:13 | V | | |
| 121:15-121:18 | V | | |
| 121:21-122:1 | | | |
| 122:3-122:11 | | | |
| 122:12-122:16 | | | |
| 127:23-128:1 | F, 611 | | |
| 128:17-129:10 | F | | |
| 130:8-130:15 | F | | |
| 130:18-130:19 | | | |
| 134:21-135:13 | F, 402, 403 | | |
| 137:1-137:6 | I, F, 402, 403 | | |
| 138:20-139:9 | F, 402, 403 | | |
| 139:10-139:16 | | | |

9

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 139:20-140:4 | | | |
| 140:5-140:20 | | | |
| 141:2-141:9 | C, 611 | | |
| 142:1-142:7 | | | |
| 142:14-142:23 | 611, CLC | | |
| 143:8-143:11 | | | |
| 151:22-152:4 | F | | |
| 154:24-155:2 | | | |
| 155:4-155:7 | | 155:8-9 | |
| 155:10-155:17 | | | |
| 159:17-159:19 | | | |
| 160:2-160:5 | | | |
| 160:8-160:13 | | | |
| 160:22-162:2 | 402, 403, 611, CLC, CS | | |
| 162:5-162:8 | 402, 403 | | |
| 162:10-162:17 | 402, 403, CLC, CS | | |
| 162:20-163:8 | 402, 403, CLC, CS | | |
| 163:11-163:21 | 402, 403, CLC, CS | | |
| 163:22-164:2 | 402, 403, CLC, CS | | |
| 164:4-164:17 | 402, 403, CLC, CS | | |
| 164:19-164:22 | Error | | |
| 169:9-169:11 | | | |
| 169:13-169:15 | | | |
| 170:14-171:16 | 402, 403, 611, V | | |
| 171:18-171:23 | V, C | | |
| 172:1-172:3 | | | |
| 172:21-172:23 | | | |
| 173:1-173:11 | | | |
| 176:24-177:22 | F | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 177:23-178:1 | CLC, CS | | |
| 178:3-178:6 | | | |
| 178:8-178:9 | CLC, CS, V | | |
| 178:11-178:14 | | | |
| 178:16-178:17 | I | | |
| 178:19-179:2 | CLC, CS | | |
| 179:3-179:6 | CLC, CS | | |
| 179:9-179:10 | | | |
| 187:12-187:14 | | | |
| 187:16-188:6 | Error | | |
| 188:9-188:12 | | | |
| 188:14-188:17 | 611, 402, 403 | | |
| 188:20-189:19 | 611, 402, 403 | | |
| 189:24-190:10 | 611, 402, 403 | | |
| 191:3-191:5 | | | |
| 191:7-191:11 | | | |
| 191:18-192:4 | NAR, C | | |
| 192:21-193:1 | | | |
| 195:15-195:18 | | | |
| 196:2-196:4 | V, CS | | |
| 196:6-196:7 | | | |
| 199:13-199:17 | F, V, CS, CLC | | |
| 202:5-202:7 | | | |
| 202:9-202:12 | | | |
| 202:15-202:20 | H, 402, 403, 602 | | |
| 203:4-203:19 | H, 402, 403, 602 | | |
| 203:23-203:24 | 402, 403, 602, CS | | |
| 204:4-204:5 | | | |
| 204:7-204:12 | 602 | | |

11

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 204:23-205:4 | F, CS, 602 | | |
| 205:8-205:14 | | | |
| 211:11-211:14 | 402, 403 | | |
| 211:15-211:21 | 402, 403 | | |
| 211:23-212:1 | | | |
| 212:3-212:4 | | | |
| 212:18-212:23 | F, 611 | | |
| 213:3-213:10 | | | |
| 213:12-213:13 | | | |
| 218:11-218:16 | 402 | | |
| 220:11-220:22 | F, CS | | |
| 221:4-221:7 | 403 | | |
| 221:17-221:19 | 403 | | |
| 222:9-222:24 | | | |
| 223:5-223:8 | 403 | | |

12

**Sage's Designation of Deposition Testimony of Brian Burn, March 23, 2023**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 4:14-4:16 | | | |
| 18:22-19:1 | | | |
| 19:8-19:11 | | | |
| 22:14-22:16 | LC, 402 | | |
| 24:17-24:20 | LC, 402 | | |
| 24:24-25:3 | | | |
| 25:20-25:22 | H | | |
| 26:2-26:3 | | | |
| 26:7-26:9 | 402, PRIV | | |
| 29:6-29:18 | I | 29:5, 29:19-21, 30:1-3 | |
| 30:16-30:19 | | | |
| 30:23-31:5 | H | | |
| 32:13-32:16 | H, CS | | |
| 33:13-33:16 | | | |
| 33:21-33:23 | H | | |
| 34:4-34:7 | H | | |
| 43:14-43:17 | | | |
| 44:9-44:11 | | | |
| 45:7-45:10 | H | | |
| 49:1-49:4 | | | |
| 49:6-49:12 | H, F | | |
| 51:7-51:19 | H | | |
| 52:7-52:15 | H, F | | |
| 56:13-57:12 | H, CS, 402, 403 | | |
| 58:3-58:24 | S, 402, 403 | | |
| 59:4-59:10 | | | |
| 59:13-59:13 | | | |

13

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 59:18-60:18 | | | |
| 65:19-65:21 | S, AF | | |
| 66:1-66:1 | | | |
| 66:3-66:17 | 402, 403 | | |
| 67:2-67:4 | | | |
| 67:13-67:14 | S, CS | | |
| 67:17-67:18 | | | |
| 67:23-68:2 | | | |
| 68:14-68:20 | H, F | | |
| 69:24-70:6 | H, F | | |
| 70:11-70:16 | CS, S, 402, 403 | | |
| 70:20-70:22 | | | |
| 71:14-72:2 | CS, 402 | | |
| 72:11-72:14 | S, AF | | |
| 72:18-72:18 | | | |
| 72:23-73:3 | 402, 403 | | |
| 74:2-74:5 | | | |
| 75:10-75:13 | S, F, H, 402, 403 | | |
| 75:17-75:17 | | | |
| 75:19-75:20 | F | | |
| 75:23-75:23 | | | |
| 76:1-76:7 | | | |
| 76:24-77:3 | S, AF | | |
| 77:7-77:7 | | | |
| 77:17-78:7 | 402, 403 | | |
| 78:22-79:2 | S, AF | | |
| 79:5-79:10 | | | |
| 79:19-79:24 | 402, 403, 701 | | |
| 81:17-81:20 | | | |

14

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 82:10-82:13 | H, F | | |
| 82:18-83:8 | 402, H | | |
| 83:22-84:1 | | | |
| 84:11-84:13 | 402 | | |
| 84:16-84:17 | 402 | | |
| 85:2-85:6 | 402 | | |
| 86:22-87:10 | 402, 403 | | |
| 88:10-88:15 | 402, 403 | | |
| 91:9-91:15 | | | |
| 92:9-92:10 | S | | |
| 92:13-92:18 | S | | |
| 92:21-92:21 | | | |
| 94:3-94:6 | | | |
| 96:21-97:7 | | | |
| 97:16-97:24 | S | | |
| 98:11-98:13 | | | |
| 101:1-101:3 | S | | |
| 101:7-101:9 | | | |
| 101:11-101:14 | 402, 403, S, M | | |
| 101:18-101:21 | | | |
| 104:6-104:8 | 402, 403 | | |
| 104:14-104:14 | | | |
| 110:5-110:18 | | | |
| 111:12-111:17 | I | 111:20 | |
| 112:6-112:9 | S, F | | |
| 112:14-112:16 | V, 402, 403 | | |
| 112:19-112:21 | 402, 403 | | |
| 113:5-113:8 | 402, 403 | | |
| 114:24-115:3 | | | |

15

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 115:15-115:16 | | | |
| 115:22-115:23 | | | |
| 116:5-116:7 | 402, 403, F | | |
| 116:18-116:20 | | | |
| 116:24-117:3 | | | |
| 117:12-117:15 | 402, 403, F | | |
| 117:21-118:1 | | | |
| 118:5-118:20 | 402, 403, F | | |
| 119:5-119:14 | 402, 403, F | | |
| 119:17-119:23 | 402, 403, H | | |
| 120:12-120:14 | 402, 403, H | | |
| 120:20-120:23 | 402, 403, H | | |
| 121:6-121:7 | S | | |
| 121:10-121:13 | | | |
| 121:20-122:3 | 402, 403, H | | |
| 122:14-122:16 | 402, 403, H | | |
| 122:22-123:3 | 402, 403, H | | |
| 123:5-123:9 | 402, 403, F, I | 123:4 | |
| 123:19-124:1 | 402, 403 | 125:6-8, 125:14-126:5 | |
| 128:20-128:23 | 402, 403, S, M | | |
| 129:4-129:6 | | | |
| 129:9-129:12 | | | |
| 131:2-131:4 | Arg, 402, 403, S | 130:19-24 | |
| 131:7-131:7 | | | |
| 132:16-132:17 | S, F, CS | 132:9-15 | |
| 132:23-132:23 | | | |
| 133:3-133:6 | | | |
| 133:19-134:1 | H, F | | |
| 134:7-134:19 | H, 402, 403, F | | |

16

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 136:11-136:23 | | | |
| 138:8-138:11 | | | |
| 139:10-139:20 | 402, 403 | | |

**Sage's Designation of Deposition Testimony of Ruby Dy, April 14, 2021**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 6:20-7:8 | | | |
| 13:22-13:22 | | | |
| 14:15-14:22 | 402, 403 | | |
| 17:16-17:18 | | | |
| 17:21-18:2 | | | |
| 18:9-18:10 | | | |
| 18:12-18:13 | | | |
| 20:9-20:11 | | | |
| 22:24-23:2 | | | |
| 28:6-28:8 | 402 | | |
| 31:14-31:23 | | | |
| 34:8-34:19 | | 34:23-35:8 | |
| 35:10-35:13 | | | |
| 35:15-35:17 | | | |
| 35:19-35:23 | | | |
| 36:20-36:22 | | 36:12-19 | |
| 36:24-36:25 | | | |
| 37:3-37:11 | | | |
| 40:3-40:5 | | | |
| 40:7-40:7 | | | |
| 40:9-40:10 | | | |
| 40:13-40:17 | | | |
| 41:6-41:9 | | | |
| 41:17-41:20 | 402 | | |
| 43:18-43:23 | 402 | | |
| 44:25-45:1 | | | |
| 45:3-45:8 | | | |

18

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 45:11-45:20 | I | | |
| 45:22-45:23 | | | |
| 46:1-46:9 | | | |
| 47:13-47:14 | F, Nar | | |
| 47:18-47:20 | F | | |
| 48:16-48:24 | NT (48:24) | | |
| 49:2-49:3 | | 49:4-6 | |
| 49:7-49:13 | | | |
| 49:16-49:22 | | | |
| 50:15-50:25 | 402, 403 | | |
| 51:3-51:4 | 402, 403 | | |
| 53:21-53:23 | 402, 403 | | |
| 55:8-55:12 | 402, 403 | | |
| 55:14-55:14 | 402, 403 | | |
| 55:25-56:4 | | | |
| 56:9-56:13 | | | |
| 57:7-57:7 | | | |
| 57:9-57:9 | | | |
| 57:13-57:15 | | | |
| 58:1-58:13 | 402, 403 | | |
| 61:11-61:13 | 402, 403 | | |
| 61:16-61:17 | | | |
| 62:11-62:13 | I | 62:17-18 | |
| 62:24-63:1 | | | |
| 64:15-64:17 | 402, 403 | | |
| 64:20-64:21 | 402, 403 | | |
| 64:25-65:3 | | | |
| 65:6-65:8 | | | |
| 66:4-66:7 | | | |

19

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 66:20-66:22 | | | |
| 66:25-67:2 | | | |
| 67:23-67:24 | H, F | | |
| 68:2-68:5 | H, F | | |
| 68:20-68:21 | I | | |
| 69:17-69:23 | | | |
| 70:18-70:18 | 402, 403 | | |
| 70:21-70:22 | 402, 403 | | |
| 71:14-71:16 | | | |
| 81:24-81:24 | | | |
| 82:2-82:14 | 402, 403 | | |
| 83:2-83:4 | | | |
| 83:24-84:1 | V, F, CS | | |
| 84:4-84:6 | V, F, CS | | |
| 84:9-84:11 | I | | |
| 88:2-88:5 | CS | | |
| 88:7-88:13 | CS | | |
| 88:21-88:22 | 402, 403 | | |
| 88:25-89:1 | 402, 403 | | |
| 89:23-89:24 | I | | |
| 90:3-90:5 | | | |
| 90:19-90:21 | CS | | |
| 90:24-90:25 | | | |
| 91:14-91:16 | F, CS | | |
| 91:20-91:22 | | | |
| 91:24-92:2 | 402, 403 | | |
| 92:5-92:12 | 402, 403 | | |
| 92:16-92:19 | 402, 403 | | |
| 92:24-93:4 | I, 402, 403 | | |

20

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 93:14-93:18 | 402, 403 | | |

**Sage's Designation of Deposition Testimony of Lorena Eckert, March 14, 2023**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 4:9-4:13 | | | |
| 16:8-16:11 | | | |
| 18:3-18:13 | 402, 403, V | | |
| 18:15-18:22 | | | |
| 19:11-19:19 | I | 19:8-10 | |
| 19:23-20:2 | 402, 403 | | |
| 20:9-20:18 | 402, 403 | | |
| 21:8-21:22 | 402, 403 | | |
| 25:24-26:2 | 402 | | |
| 26:13-26:22 | 402 | | |
| 27:10-27:20 | 402 | | |
| 28:12-29:4 | 402, 403, V | | |
| 29:7-29:10 | | | |
| 29:12-29:16 | V | | |
| 29:20-29:24 | | | |
| 31:19-31:22 | | | |
| 31:24-32:7 | | 32:8-35:20 | |
| 35:21-35:24 | | | |
| 36:1-36:3 | | | |
| 40:3-41:2 | | 37:5-40:2 | |
| 41:15-42:4 | | | |
| 43:1-43:13 | | 43:14-21 | |
| 55:10-55:13 | | | |
| 55:19-56:6 | H, 402, 403 | | |
| 56:21-57:4 | H, 402, 403 | 56:7-8, 56:11-12, 56:14-20 | |
| 57:20-57:22 | | | |
| 58:14-58:20 | H, 402, 403 | | |

22

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 62:22-63:3 | 402, 403, H | | |
| 63:9-63:14 | | | |
| 63:21-64:12 | 402, 403, V | | |
| 64:15-64:16 | | | |
| 65:4-65:10 | H, 402, 403 | | |
| 72:14-72:18 | | 72:3-6, 72:12-13 | |
| 72:21-72:22 | 402, 403, V, CS | | |
| 73:5-73:8 | I, 402, 403 | 73:4, 73:10-15, 73:19, 73:21-74:3, 74:6 | |
| 75:12-75:18 | H, 402, 403 | 75:19-23 | |
| 76:2-76:5 | 402, 403 | 76:6-8, 76:11-12 | |
| 84:5-84:8 | 402, 403, V | 82:18-20, 82:23-83:8 | |
| 100:18-100:19 | | | |
| 101:1-101:9 | 402, 403 | | |
| 101:21-102:1 | 402, 403 | | |
| 102:7-102:21 | 402, 403, V | | |
| 103:1-103:2 | F | | |
| 103:4-103:5 | 402, 403, V | | |
| 103:8-103:13 | | | |
| 103:15-103:18 | | | |
| 103:22-103:22 | | | |
| 113:24-114:6 | 402, 403 | | |
| 118:2-118:12 | 402, 403 | | |
| 120:1-120:6 | | | |
| 120:23-121:11 | 402, 403, V | | |
| 121:14-121:18 | | | |
| 121:20-122:3 | 402 | | |
| 122:6-122:12 | 402, 403, V | | |
| 122:16-122:21 | | | |

23

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 125:10-125:20 | 402, 403, V | | |
| 127:3-127:10 | V, H | | |
| 127:13-127:14 | F | | |
| 127:16-127:19 | F, V | | |
| 127:23-128:2 | | | |
| 128:5-128:5 | | | |
| 128:7-128:23 | 402, 403, 602, F, H | | |
| 129:2-129:7 | 602, F | | |
| 129:9-129:13 | 602, F | | |
| 129:15-129:18 | 402, 403, F, H | | |
| 129:22-130:2 | 602, F | | |
| 130:4-130:11 | 402, 403, 602, H, F | | |
| 135:1-135:15 | | | |
| 136:4-136:7 | | 135:22-136:3 | |
| 144:19-144:23 | | | |
| 145:10-145:12 | H | | |
| 147:6-147:8 | | | |
| 147:20-147:23 | H | | |
| 150:18-150:24 | | | |
| 151:1-151:6 | V | | |
| 151:19-151:19 | | | |
| 151:21-151:21 | | | |
| 151:24-153:3 | 402, 403, V, H, I | 151:11-17 | |
| 153:5-153:14 | 402, 403, H | | |
| 153:17-153:17 | | | |
| 153:20-153:23 | | | |

24

**Sage's Designation of Deposition Testimony of Joseph Forehand, March 24, 2021**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 7:15-7:17 | | | |
| 14:4-14:5 | | | |
| 14:15-14:17 | | | |
| 17:8-17:15 | | 16:20-17:7 | |
| 18:6-18:21 | F, 602, Arg (for 18:18-21) | | |
| 19:4-19:7 | | | |
| 19:16-19:24 | F, 602, Arg (for 19:22-24) | | |
| 20:2-20:3 | F, 602, Arg | | |
| 20:5-20:5 | F, 602, Arg | | |
| 20:7-20:10 | | | |
| 20:15-21:2 | F, 602, CS | | |
| 21:4-21:6 | F, 602, CS | | |
| 28:3-28:11 | | | |
| 28:13-29:1 | | | |
| 29:5-29:8 | | 29:14-30:2 | |
| 30:3-30:5 | V | | |
| 30:7-30:11 | | | |
| 31:20-31:23 | | 30:20-31:17 | |
| 32:7-32:10 | | | |
| 33:14-33:14 | F, I | | |
| 34:13-34:15 | | | |
| 34:23-35:5 | | | |
| 36:6-36:9 | 402, 403 | | |
| 38:6-38:7 | | | |
| 38:12-38:12 | | | |
| 39:8-39:10 | F | | |
| 39:13-39:18 | F | | |

25

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 39:23-40:4 | | | |
| 55:14-55:17 | | | |
| 55:21-55:23 | F | | |
| 56:3-56:4 | F | | |
| 56:7-56:7 | F | | |
| 61:7-61:13 | | | |
| 69:16-69:22 | I, 402, 403 | | |
| 70:21-71:1 | | | |
| 71:12-71:17 | | | |
| 73:1-73:18 | | | |
| 74:6-74:7 | F, CS | | |
| 74:9-74:9 | F, CS | | |
| 74:14-74:14 | F, CS | | |
| 74:20-74:23 | F, CS | | |
| 74:25-75:5 | F, CS | | |
| 75:7-75:8 | F, CS | | |
| 75:13-75:15 | | | |
| 76:12-76:15 | F, 602, CS | | |
| 76:17-77:20 | F, 602, CS, H | 77:22-23 | |
| 77:24-78:10 | F, 602, CS, H | | |
| 78:25-79:3 | | | |
| 80:5-80:9 | | 80:10-12 | |
| 80:21-80:24 | | | |
| 81:6-81:8 | | 81:9-19 | |
| 81:20-81:22 | | | |
| 81:25-82:1 | | | |
| 82:3-82:5 | | 82:7-9 | |
| 82:12-82:14 | | | |
| 83:19-83:21 | F, CS | | |

26

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 83:23-83:23 | F, CS | | |
| 84:1-84:3 | F, CS | | |
| 84:18-84:21 | | | |
| 85:2-85:13 | CS, F, V, Arg | | |
| 85:21-86:3 | CS, V | | |
| 86:7-86:11 | CS, V | | |
| 86:13-86:22 | CS, V | | |
| 87:8-87:16 | H | | |
| 87:20-87:24 | | | |
| 88:7-88:16 | | | |
| 88:20-88:22 | | | |
| 89:1-89:1 | | | |
| 89:9-89:18 | | | |
| 90:16-90:19 | 402 | | |
| 91:14-91:24 | H, F | | |
| 92:1-92:2 | H, F | | |
| 92:11-92:17 | | 92:18-21 | |
| 96:15-96:20 | | | |
| 97:3-97:7 | H, F | | |
| 99:4-99:7 | | | |
| 100:4-100:6 | | | |
| 103:4-103:9 | | | |
| 104:20-105:2 | I, 402 | | |
| 105:10-105:13 | 402, 403 | | |
| 105:18-105:24 | 402, 403 | | |
| 106:5-106:6 | 402, 403, V, F | | |
| 106:8-106:8 | 402, 403, V, F | | |
| 106:16-106:18 | 402, 403, V, F | | |
| 106:21-107:15 | 402, 403 | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 107:18-107:18 | | | |
| 107:20-107:22 | | | |
| 108:1-108:4 | F, V | | |
| 108:14-108:20 | F, V | | |
| 108:23-109:7 | F, V | | |
| 109:14-109:15 | F, V | | |
| 109:17-109:17 | F, V | | |
| 115:3-115:7 | 602, V, F 403 | | |
| 115:15-115:16 | F, 402, 403, I | | |
| 115:23-116:3 | | | |
| 116:7-116:10 | | | |
| 116:12-116:22 | | | |
| 117:2-117:3 | | | |
| 117:20-118:10 | | | |
| 118:16-118:23 | | | |
| 119:18-119:23 | | | |
| 120:24-121:13 | | | |
| 122:2-122:3 | F, V | | |
| 122:6-122:7 | F, V | | |
| 122:9-122:10 | F, V | | |
| 122:12-122:16 | F, V | | |
| 123:4-123:7 | V, CS, 611 | | |
| 123:11-123:18 | V, CS, 611 | | |
| 124:1-124:10 | | | |
| 124:17-124:20 | | | |
| 126:20-126:25 | 402, 403 | | |
| 127:4-127:7 | 402, 403 | | |
| 127:21-127:23 | 402, 403 | | |
| 127:25-127:25 | 402, 403 | | |

28

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 134:19-135:12 | | | |
| 147:12-148:4 | | | |
| 148:25-149:3 | | | |
| 150:25-151:17 | | | |
| 152:13-152:21 | | | |
| 153:23-154:4 | | | |

**Sage's Designation of Deposition Testimony of John Gohde, February 8, 2023**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 4:10-4:13 | | | |
| 4:13-4:14 | | | |
| 7:20-8:6 | | | |
| 8:17-8:21 | | | |
| 8:22-8:24 | | | |
| 9:13-9:16 | | | |
| 10:14-10:21 | | | |
| 12:8-12:14 | | | |
| 12:15-12:24 | | | |
| 16:16-16:23 | C, CS. | | |
| 18:7-18:14 | | | |
| 20:5-20:13 | | 20:14-15 | |
| 21:5-21:20 | | | |
| 23:14-24:1 | C, M, 402, 403, F, H | | |
| 28:22-29:3 | 402, 403 | 28:18-21; 29:4-15 | |
| 30:1-30:11 | C, 402, 403 | | |
| 30:21-30:23 | F, 402, 403 | | |
| 31:6-31:7 | 402, 403 | | |
| 31:10-31:11 | 402, 403 | | |
| 35:6-35:10 | F, H, 402, 403 | | |
| 35:11-35:19 | F, H, 402, 403 | | |
| 36:18-36:23 | F, H, 402, 403 | | |
| 37:9-37:12 | F, 402, 403 | | |
| 37:15-37:15 | F, 402, 403 | | |
| 37:17-38:1 | F, 402, 403 | | |
| 38:11-38:24 | 402, 403, 602 | | |
| 49:16-49:19 | F, H, 402, 403, 602 | | |

30

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 49:24-50:4 | F, H, 402, 403, 602 | | |
| 51:11-51:17 | F, 402, 403, 602 | | |

31

**Sage's Designation of Trial Testimony of John Gohde, March 29, 2022**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 359:13-359:20 | | | |
| 369:16-371:19 | F, H, 402, 403, 901 | 379:11-380:4 | |
| 371:23-373:24 | F, H, 402, 403, 901 | 379:11-380:4 | |
| 374:3-375:19 | F, H, 402, 403, 901 | 379:11-380:4 | |
| 375:24-376:10 | F, H, 402, 403, 901 | 379:11-380:4 | |
| 376:14-377:4 | F, H, 402, 403, 901 | 379:11-380:4 | |
| 377:8-378:11 | F, H, 402, 403, 901 | 379:11-380:4 | |
| 378:15-379:4 | F, H, 402, 403, 901 | 379:11-380:4 | |

**Sage's Designation of Deposition Testimony of John Gohde, March 26, 2021**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 4:11-4:14 | | | |
| 8:15-8:20 | | | |
| 8:21-8:24 | | | |
| 9:9-9:11 | | 9:12-10:2 | |
| 17:8-17:12 | | | |
| 17:18-17:23 | | | |
| 18:8-18:20 | | | |
| 20:9-20:15 | | | |
| 20:19-21:11 | | | |
| 21:15-22:1 | | | |
| 22:7-23:5 | | | |
| 23:9-24:3 | | | |
| 24:7-24:16 | | | |
| 31:8-31:11 | 403, F, H, 602 | | |
| 31:15-31:17 | 403, F, H, 602 | | |
| 32:20-33:1 | F, H, 602 | | |
| 33:23-34:1 | F, H, 602 | | |
| 34:5-34:6 | F, H, 602 | | |
| 35:12-35:15 | F, H, 602 | | |
| 35:18-35:18 | F, H, 602 | | |
| 35:20-35:22 | 403, F, H, 602, I, Arg | 36:1-2, 36:12-13, 36:16, 36:20, 36:22-37:2 | |
| 36:4-36:11 | | | |
| 37:9-37:17 | | | |
| 38:24-39:6 | 403, F, H, 602, Arg. | | |
| 39:10-39:19 | 403, F, H, 602, Arg. | | |
| 41:3-41:8 | | | |

33

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 41:10-41:13 | | | |
| 42:2-42:2 | | 42:3-6 | |
| 43:11-43:21 | | | |
| 43:22-44:2 | | | |
| 45:24-46:9 | | | |
| 46:12-46:13 | | | |
| 46:20-47:8 | | | |
| 47:17-47:19 | | 47:20-22 | |
| 51:12-51:17 | | | |
| 58:3-58:18 | 402, 403 | 58:19-21 | |
| 60:14-60:19 | | | |
| 60:24-60:24 | | | |
| 61:7-61:21 | | | |
| 61:22-62:10 | | | |
| 62:14-62:14 | | | |
| 63:17-63:19 | | 63:2-4, 63:7-13 | |
| 63:23-64:1 | | | |
| 64:22-65:10 | | | |
| 68:23-68:24 | 402, 403, H, Arg | | |
| 70:6-70:9 | | | |
| 70:10-70:14 | | | |
| 71:12-72:13 | | | |
| 73:15-73:21 | | | |
| 73:24-74:16 | | | |
| 107:20-108:7 | | | |
| 141:22-142:3 | 402, 403, H, F, 602 | | |
| 142:5-142:9 | 402, 403, H, F, 602 | | |
| 142:10-142:14 | 402, 403, H, F, 602 | | |
| 142:15-142:20 | 402, 403, H, F, 602 | | |

34

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 142:21-143:2 | 402, 403, H, F, 602 | | |
| 143:4-143:16 | 402, 403, H, F, 602 | | |
| 143:17-143:24 | 402, 403, H, F, 602 | | |
| 144:1-144:13 | 402, 403, H, F, 602 | | |
| 144:17-144:19 | 402, 403, H, F, 602 | | |
| 145:1-145:6 | 402, 403, H | | |
| 145:7-145:23 | 402, 403, H | | |
| 146:7-146:12 | 402, 403, H | | |
| 146:16-146:22 | 402, 403, H | | |
| 147:3-148:1 | | | |
| 148:19-148:24 | | | |
| 149:1-149:5 | | | |
| 150:13-150:18 | | | |
| 151:1-151:7 | | | |
| 151:11-151:21 | 402, 403, H, F, 602 | | |
| 153:12-153:17 | 402, 403, H | | |
| 153:19-154:12 | 402, 403, H | | |
| 154:13-154:21 | 402, 403, H | | |
| 155:11-156:1 | 402, 403 | | |
| 156:4-156:5 | 402, 403, F | | |
| 156:9-156:14 | 402, 403 | | |
| 163:8-163:13 | 402, 403, H, F | | |
| 164:5-164:16 | 402, 403, H, F, 602 | | |
| 167:2-167:19 | 402, 403, H, F, 602 | | |
| 167:20-168:9 | 402, 403, H, F, 602 | | |
| 168:22-169:4 | 402, 403, H, F, 602 | | |
| 175:10-175:14 | H, 602 | | |
| 175:17-175:20 | H, 602 | | |
| 175:22-177:3 | H, 602, F, 402, 403 | | |

35

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 177:4-177:18 | H, 602, F, 402, 403 | | |
| 177:20-178:2 | H, 602, F, 402, 403 | | |
| 178:5-178:6 | 402, 403, F | | |
| 178:18-179:17 | 402, 403, F, 602 | | |
| 179:18-179:23 | 402, 403, F, 602 | | |
| 180:2-180:6 | 402, 403, F, 602 | | |
| 180:8-180:10 | 402, 403, F, 602 | | |
| 180:18-181:6 | | 181:7-11 | |
| 181:12-181:22 | | | |
| 183:23-184:16 | 402, 403, H, F | | |
| 184:17-185:1 | 402, 403, H, F | | |
| 185:2-185:7 | 402, 403, H, F | | |
| 185:10-185:16 | 402, 403, H, F | | |
| 185:17-186:3 | 402, 403, H, F | | |
| 186:16-186:24 | | | |
| 187:12-187:15 | 402, 403, H, F | | |
| 187:18-187:21 | 402, 403, H, F | | |
| 189:14-189:20 | 402, 403, H, F | | |
| 190:11-190:15 | 402, 403, H, F | | |
| 190:16-190:22 | 402, 403, H, F | | |
| 191:21-192:1 | 402, 403, H, F | | |
| 193:7-193:10 | 402, 403, H, F | | |
| 193:13-193:16 | 402, 403, H, F | | |
| 193:17-194:1 | 402, 403, H, F | | |
| 194:4-194:5 | 402, 403, H, F | | |
| 194:7-194:13 | 402, 403, H, F | | |
| 194:16-194:24 | 402, 403, H, F | | |
| 195:3-195:12 | 402, 403, H, F | | |
| 196:13-197:6 | | 196:6-12 | |

36

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 197:9-197:12 | | | |
| 207:16-207:21 | | 208:3-9 | |
| 210:11-210:15 | | | |
| 210:17-210:22 | 403, H, F, 602 | | |
| 210:23-210:24 | 403, H, F, 602 | | |
| 211:10-211:14 | 403, H, F, 602 | | |
| 214:7-214:10 | 402, 403, F, Arg, CLC | | |
| 214:12-214:14 | 402, 403, F, Arg, CLC | | |
| 215:20-215:23 | 402, 403, F, Arg, CLC | | |
| 216:3-216:11 | 402, 403, F, Arg, CLC | | |
| 216:14-216:14 | 402, 403, F, Arg, CLC | | |

37

**Sage's Designation of Deposition Testimony of Robin Hanson, November 6, 2023**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 7:22-7:24 | | | |
| 13:8-13:11 | | | |
| 13:12-13:16 | | | |
| 13:17-14:2 | | | |
| 14:3-14:18 | | | |
| 14:25-15:3 | | | |
| 15:6-15:13 | I, 402, 403 | | |
| 15:16-15:20 | 402, 403 | | |
| 16:2-16:3 | 402, 403 | | |
| 16:7-16:10 | 402, 403 | | |
| 16:23-17:4 | 402, 403 | | |
| 17:9-17:11 | 402, 403 | | |
| 17:17-17:24 | F, 402, 403 | | |
| 19:1-19:5 | 402, 403 | | |
| 19:14-19:16 | 402, 403 | | |
| 19:18-19:18 | 402, 403 | | |
| 20:6-20:11 | 402, 403 | | |
| 20:19-20:21 | 402, 403 | | |
| 21:15-22:1 | CS, 402, 403 | | |
| 22:6-22:6 | 402, 403 | | |
| 23:2-23:19 | 402, 403 | | |
| 30:23-31:14 | 402, 403 | | |
| 31:24-32:1 | 402, 403 | | |
| 32:6-32:7 | 402, 403 | | |
| 32:9-32:14 | 402, 403 | | |
| 33:22-33:25 | 402, 403 | | |
| 34:2-34:5 | I, 402, 403 | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 34:13-35:9 | F, 402, 403 | | |
| 35:17-35:19 | F, V, 402, 403 | | |
| 35:21-35:24 | F, V, 402, 403 | | |
| 36:24-37:10 | 402, 403 | | |
| 37:12-37:12 | 402, 403 | | |
| 37:23-37:25 | I, 402, 403 | | |
| 38:3-38:21 | 402, 403 | | |
| 39:8-39:19 | F, CS, 402, 403 | | |
| 39:22-40:1 | F, CS, 402, 403 | | |
| 40:11-40:13 | I, 402, 403 | | |
| 40:16-40:17 | 402, 403 | | |
| 41:21-42:1 | CS, 611, 402, 403 | | |
| 42:4-42:8 | CS, 611, 402, 403 | | |
| 42:10-42:11 | V, 402, 403 | | |
| 42:13-42:19 | V, 402, 403 | | |
| 43:3-43:17 | 402, 403 | | |
| 43:18-43:21 | V, 402, 403 | | |
| 43:23-43:24 | V, 402, 403 | | |
| 44:10-44:13 | F, 611, 402, 403 | | |
| 45:15-45:24 | I, 611, 402, 403 | | |
| 46:14-46:17 | I, 611, 402, 403 | | |
| 47:4-47:15 | 402, 403 | | |
| 47:16-48:6 | 402, 403 | | |
| 48:18-49:8 | 402, 403 | | |
| 49:9-49:15 | F, CS, 402, 403 | | |
| 49:18-49:24 | F, CS, 402, 403 | | |
| 51:13-51:20 | F, 402, 403 | | |
| 51:24-52:4 | F, CS, 402, 403 | | |
| 52:7-52:23 | F, CS, 402, 403 | | |

39

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 53:7-53:8 | 402, 403 | 53:12-13 | |
| 53:19-54:1 | F, V, CS, 402, 403 | | |
| 54:4-54:13 | F, V, CS, 402, 403 | | |
| 54:15-55:4 | 402, 403 | | |
| 55:5-55:12 | I, F, V, CS, 402, 403 | | |
| 55:17-55:22 | F, V, CS, 402, 403 | | |
| 56:22-57:5 | F, V, CS, 402, 403 | | |
| 57:7-57:15 | F, V, CS, 402, 403 | | |
| 58:3-58:8 | I, 402, 403 | | |
| 58:14-58:15 | F, V, 611, 402, 403 | | |
| 58:18-58:22 | F, V, 611, 402, 403 | | |
| 59:5-59:9 | F, V, 611, 402, 403 | | |
| 59:12-59:12 | F, V, 611, 402, 403 | | |
| 59:14-60:4 | 611, 402, 403 | | |
| 60:5-60:12 | F, CS, 611, 402, 403 | | |
| 60:15-60:20 | F, CS, M, 611, 402, 403 | | |
| 60:24-61:4 | 611, 402, 403 | | |
| 61:16-61:17 | 402, 403 | | |
| 62:1-62:4 | 611, 402, 403 | | |
| 62:15-62:17 | F, CS, 402, 403 | | |
| 62:20-62:21 | F, CS, 402, 403 | | |
| 62:23-63:3 | V, C, 402, 403 | | |
| 63:5-63:7 | V, C, 402, 403 | | |
| 63:9-63:11 | 402, 403 | | |
| 63:12-63:14 | 402, 403 | | |
| 63:20-64:2 | V, CS, 402, 403 | | |
| 64:7-64:12 | I, CS, 402, 403 | | |
| 64:16-64:18 | 402, 403 | | |
| 64:19-64:22 | 611, 402, 403 | | |

40

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 65:3-65:11 | 611, 402, 403 | | |
| 65:21-66:6 | 402, 403 | | |
| 66:10-66:12 | I, 402, 403 | | |
| 66:14-66:15 | F, CS, 611, 402, 403 | | |
| 66:18-66:19 | F, CS, 611, 402, 403 | | |
| 66:21-67:1 | 611, 402, 403 | | |
| 67:2-67:10 | F, CS, 611, 402, 403 | | |
| 67:17-67:21 | F, CS, 611, 402, 403 | | |
| 68:1-68:6 | F, V, CS, 402, 403 | | |
| 68:9-68:15 | F, V, CS, 402, 403 | | |
| 68:17-68:18 | F, V, CS, 402, 403 | | |
| 69:4-69:7 | V, C, 402, 403 | | |
| 69:9-69:9 | V, C, 402, 403 | | |
| 73:6-73:8 | I, 402, 403 | | |
| 73:13-73:18 | 611, 402, 403 | | |
| 73:19-74:3 | 402, 403 | | |
| 74:4-74:6 | V, CS, 402, 403 | | |
| 74:9-74:12 | V, CS, 402, 403 | | |
| 74:14-74:22 | F, AF, CS, 402, 403 | | |
| 75:1-75:3 | F, AF, CS, 402, 403 | | |
| 75:5-75:6 | F, AF, CS, 402, 403 | | |
| 75:8-75:12 | F, AF, CS, 402, 403 | | |
| 75:24-76:1 | I, 402, 403 | | |
| 76:4-76:18 | I, F, CS, 402, 403 | | |
| 76:21-76:25 | F, CS, 402, 403 | | |
| 77:15-77:16 | F, V, CS, 611, 402, 403 | | |
| 77:20-77:23 | F, V, CS, 611, 402, 403 | | |
| 78:6-78:13 | 402, 403 | | |
| 78:14-78:17 | 402, 403 | | |

41

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 78:18-79:3 | F, AF, CS, 402, 403 | | |
| 79:6-79:7 | F, AF, CS, 402, 403 | | |
| 79:9-79:12 | F, V, CS, 402, 403 | | |
| 79:15-79:19 | F, V, CS, 402, 403 | | |
| 79:21-79:23 | F, V, Hyp, CS, 402, 403 | | |
| 80:1-80:2 | F, V, Hyp, CS, 402, 403 | 80:4-10 | |
| 84:25-85:9 | , 402, 403 | | |
| 85:15-85:18 | F, M, 611, 402, 403 | | |
| 85:22-86:3 | F, M, 611, 402, 403 | | |
| 87:6-87:13 | V, M, CS, 402, 403 | | |
| 87:16-87:23 | V, M, CS, 402, 403 | | |
| 87:25-88:3 | V, M, CS, 402, 403 | | |
| 88:6-88:11 | V, M, CS, 402, 403 | 88:13-14, 88:17-18 | |
| 89:5-89:18 | I, CS, 402, 403 | | |
| 89:19-90:2 | I, CS, 402, 403 | 90:3-4, 90:6-7 | |
| 92:7-92:10 | F, V, M, 402, 403 | | |
| 92:13-92:17 | F, V, M, 402, 403 | | |
| 92:19-92:22 | V, CS, 402, 403 | 92:23-93:5 | |
| 98:24-99:15 | F, 402, 403 | | |
| 100:4-100:6 | I, 402, 403 | | |
| 100:9-100:14 | 611, 402, 403 | | |
| 100:18-100:23 | 402, 403 | | |
| 101:2-101:7 | 402, 403 | | |
| 101:11-101:22 | CS, 402, 403 | | |
| 101:23-101:24 | 402, 403 | | |
| 102:4-102:15 | 611, 402, 403 | | |
| 102:20-103:6 | F, CS, Arg, 611, 402, 403 | | |
| 103:9-103:13 | F, CS, Arg, 611, 402, 403 | | |
| 104:2-104:15 | F, I, CS, 611, 402, 403 | 105:2-5 | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 104:19-104:20 | F, I, CS, 611, 402, 403 | 105:2-5 | |
| 104:23-104:25 | F, I, CS, 611, 402, 403 | 105:2-5 | |
| 108:13-109:2 | F, CS, 611, 402, 403 | | |
| 109:5-109:11 | F, CS, 611, 402, 403 | | |
| 109:15-109:23 | V, 611, 402, 403 | | |
| 109:25-110:4 | V, 611, 402, 403 | | |
| 110:8-111:7 | CS, 611, 402, 403 | | |
| 111:10-111:19 | CS, 611, 402, 403 | | |
| 111:22-112:2 | CS, 402, 403 | 112:3-7 | |
| 113:1-113:6 | V, CS, 402, 403 | | |
| 113:9-113:21 | V, CS, 402, 403 | | |
| 114:12-114:13 | V, Hyp, CS, 402, 403 | | |
| 114:16-114:20 | V, Hyp, CS, 402, 403 | | |
| 115:21-116:4 | 402, 403 | | |
| 116:8-116:13 | 402, 403 | | |
| 116:17-116:22 | 402, 403 | | |
| 116:23-116:25 | V, 402, 403 | | |
| 117:2-118:2 | V, 402, 403 | 118:3-5, 118:7-11 | |
| 120:2-120:7 | 402, 403 | | |
| 120:11-120:16 | 402, 403 | | |
| 120:20-121:3 | 402, 403 | | |
| 121:7-121:13 | 402, 403 | | |
| 121:17-121:22 | 402, 403 | | |
| 122:2-122:14 | CS, 402, 403 | | |
| 122:17-123:5 | I, CS, 402, 403 | | |
| 123:6-123:12 | I, CS, 402, 403 | | |
| 124:2-124:7 | 402, 403 | | |
| 124:11-124:16 | 402, 403 | | |
| 126:2-126:17 | F, CS, 402, 403 | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 126:18-126:18 | F, CS, 402, 403 | | |
| 127:4-127:20 | F, CS, 402, 403 | 127:21-128:5 | |
| 128:6-128:17 | V, CS, 611, 402, 403 | | |
| 128:20-128:24 | V, CS, 611, 402, 403 | | |
| 129:2-129:5 | CS, 611, 402, 403 | 129:6-7 | |
| 129:21-130:22 | M, CS, 402, 403 | | |
| 131:4-131:8 | 611, 402, 403 | | |
| 131:13-131:17 | 402, 403 | | |
| 132:13-132:17 | 402, 403 | | |
| 132:21-134:6 | CS, 611, 402, 403 | | |
| 134:21-135:11 | 611, 402, 403 | | |
| 135:16-135:24 | CS, 611, 402, 403 | | |
| 136:2-136:4 | CS, 611, 402, 403 | | |
| 138:2-139:2 | V, CS, 611, 402, 403 | | |
| 139:4-139:14 | V, CS, 611, 402, 403 | | |
| 139:16-139:20 | V, CS, 611, 402, 403 | | |
| 139:23-140:12 | V, CS, 611, 402, 403 | | |
| 140:14-140:22 | V, M, CS, 611, 402, 403 | | |
| 141:2-141:9 | H, CS, 602, 402, 403 | | |
| 142:11-142:22 | 611, 402, 403 | | |

**Sage's Designation of Deposition Testimony of Mark Harvie, April 19, 2021**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 4:20-4:24 | | | |
| 7:5-7:7 | | | |
| 7:17-7:24 | | | |
| 8:16-8:24 | | | |
| 9:2-9:4 | | | |
| 9:7-9:12 | | | |
| 9:16-10:10 | | | |
| 10:23-12:10 | | | |
| 12:20-12:24 | | | |
| 13:3-13:8 | F, 402, 403, H, 602, LC | | |
| 13:12-13:23 | | | |
| 14:1-14:22 | F, 402, 403, H, 602, AF | | |
| 15:7-16:4 | F, 402, 403, H, 602, CS | | |
| 16:7-16:7 | F, 402, 403, H, 602, CS | | |
| 16:13-16:16 | F, 402, 403, H, 602, CS | | |
| 16:19-16:22 | F, 402, 403, H, 602, CS | | |
| 17:3-17:7 | | 17:8-10 | |
| 17:11-18:3 | F, 402, 403, H, 602, CS | | |
| 18:5-18:22 | F, 402, 403, H, 602, AF | 19:2-3 | |
| 19:5-19:14 | | | |
| 19:23-20:7 | F, 402, 403, H, 602, V | 19:15-22 | |
| 20:10-20:14 | | | |
| 20:16-22:12 | F, 402, 403, H, 602, V | | |
| 22:15-23:22 | I | 23:23 | |
| 24:3-24:7 | | | |
| 24:9-24:11 | F, 402, 403, H, 602, V | | |
| 24:14-24:19 | F, 402, 403, H, 602, V | | |

45

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 25:1-25:2 | | | |
| 25:4-25:23 | 611, F, Arg | | |
| 26:4-26:19 | F, 402, 403, H, 602, AF | | |
| 26:22-27:10 | F, 402, 403, H, 602, V, 611, Arg | | |
| 27:13-27:13 | F, 402, 403, H, 602, V | | |
| 27:19-29:8 | F, 402, 403, H, 602, V | | |
| 29:11-29:12 | | | |
| 29:14-29:19 | F, 402, 403, H, 602, AF | | |
| 29:22-29:22 | F, 402, 403, H, 602, AF | | |
| 30:1-30:2 | | | |
| 30:4-31:22 | F, 402, 403, H, 602, V | | |
| 32:1-32:3 | | | |
| 32:5-32:8 | F, 402, 403, H, 602, V | | |
| 32:11-32:13 | | | |
| 32:15-32:18 | | | |
| 32:22-33:12 | F, 402, 403, H, 602, V | | |
| 33:15-33:17 | F, 402, 403, H, 602, V, 611 | | |
| 33:20-35:7 | F, 402, 403, H, 602 | | |
| 35:22-35:24 | F, 402, 403, H, 602, V, 611 | | |
| 36:5-36:7 | F, 402, 403, H, 602, V | | |
| 36:10-36:10 | | | |
| 36:12-36:13 | F, 402, 403, H, 602, LC | | |
| 36:17-36:17 | | | |
| 36:19-36:21 | F, 402, 403, H, 602, V | | |
| 37:1-37:10 | 611, V, F, 403 | | |
| 37:12-37:15 | F, 402, 403, H, 602, V, 611 | | |
| 37:18-37:19 | 611, V, F, 403 | | |
| 37:21-38:4 | F, 402, 403, H, 602, V | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 38:22-38:24 | | | |
| 39:4-39:4 | 611, F, Arg | | |
| 40:13-40:19 | F, 402, 403, H, 602, AF | | |
| 40:23-41:24 | F, 402, 403, H, 602, V, 611, Arg | | |
| 43:16-43:24 | F, 402, 403, H, 602, V | | |
| 44:8-44:10 | F, 402, 403, H, 602, V | | |
| 44:12-44:15 | | | |
| 44:21-46:3 | F, 402, 403, H, 602, AF | | |
| 47:8-47:15 | F, 402, 403, H, 602, AF | | |
| 47:18-47:20 | | | |
| 47:22-48:1 | F, 402, 403, H, 602, V | | |
| 48:14-48:17 | | | |
| 48:22-48:24 | F, 402, 403, H, 602, V | | |
| 49:4-49:5 | | | |
| 49:7-49:9 | | | |
| 49:13-49:15 | F, 402, 403, H, 602, V | | |
| 49:17-49:18 | F, 402, 403, H, 602, V, 611 | | |
| 49:22-49:23 | F, 402, 403, H, 602 | | |
| 50:1-50:4 | F, 402, 403, H, 602, V, 611 | | |
| 50:7-50:8 | F, 402, 403, H, 602, V | | |
| 50:12-52:1 | | | |
| 52:8-53:20 | F, 402, 403, H, 602, LC | | |
| 54:1-54:2 | F, 402, 403, H, 602, V, 611 | | |
| 54:5-54:7 | 611, V, 403 | | |
| 54:18-54:19 | F, 402, 403, H, 602, V, AF, LC, 611 | | |
| 54:22-54:23 | F, 402, 403, H, 602, V, AF, LC, 611 | 55:1-3, 55:6-13 | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 55:17-56:24 | | | |
| 56:2-57:1 | | | |
| 57:2-57:2 | | | |
| 57:3-58:12 | F, 402, 403, H, 602, V, 611 | | |
| 58:15-58:15 | 611, V, 403 | | |
| 58:19-58:20 | F, 402, 403, H, 602, V, 611 | | |
| 58:23-59:4 | 611, V, 403 | | |
| 59:9-62:6 | F, 402, 403, H, 602, V | | |
| 62:10-63:6 | F, 402, 403, H, 602, V | | |
| 63:9-63:14 | F, 402, 403, H, 602, V | | |
| 63:17-63:22 | F, 402, 403, H, 602, V | | |
| 64:1-64:1 | | | |
| 64:2-66:19 | F, 402, 403, H, 602, V | | |
| 67:1-67:4 | F, 402, 403, H, 602, V | | |
| 67:7-67:7 | | | |
| 67:9-69:5 | | | |
| 69:1-69:5 | F, 402, 403, H, 602, V | | |
| 69:8-69:12 | | | |
| 69:16-69:16 | | | |
| 69:20-70:11 | | 70:19-21, 70:24-71:1 | |
| 71:5-71:11 | F, 402, 403, H, 602, V, 611 | | |
| 72:6-72:10 | | | |
| 72:14-72:22 | F, 402, 403, H, 602, V, AF, 611 | | |
| 73:2-73:5 | | | |

48

**Sage's Designation of Deposition Testimony of Benjamin Jackson, March 2, 2023**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 5:6-5:8 | | | |
| 7:21-7:24 | | | |
| 8:5-8:12 | | | |
| 22:3-22:4 | | | |
| 22:7-22:9 | | | |
| 44:13-44:14 | | | |
| 44:17-44:21 | | | |
| 44:23-45:2 | 402, 403, H | | |
| 45:11-45:12 | 402, 403, H | | |
| 45:15-45:15 | 402, 403, H | | |
| 45:17-45:19 | 402, 403, H | | |
| 60:10-60:16 | 402, 403, H, F, CS, V, 602 | | |
| 60:19-60:19 | 402, 403, H, F, CS, V, 602 | | |
| 60:21-61:8 | 402, 403, H, F, CS, V, 602 | | |
| 64:5-64:8 | 402, 403, H, F, CS, V, 602 | | |
| 64:12-64:12 | 402, 403, H, F, CS, V, 602 | | |
| 64:17-65:2 | 402, 403, H, F, CS, V, 602 | | |
| 65:5-65:7 | 402, 403, H, F, CS, V, 602 | | |
| 65:9-65:11 | 402, 403, H, F, CS, V, 602 | | |
| 66:13-66:15 | H, F | | |
| 67:7-67:9 | 402, 403, H, F, CS, V, 602 | | |
| 68:12-68:14 | 402, 403, H, F, CS, V, 602 | | |
| 68:17-68:23 | 402, 403, H, F, CS, V, 602 | | |
| 69:1-69:3 | 402, 403, H, F, CS, V, 602 | | |
| 69:12-69:12 | 402, 403, H, F, CS, V, 602 | | |
| 69:15-69:16 | 402, 403, H, F, CS, V, 602 | | |
| 71:2-71:3 | 402, 403, H, F, CS, V | | |

49

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 71:6-71:9 | 402, 403, H, F, CS, V | | |
| 73:21-73:24 | 402, 403, H, F, CS, V, 602 | | |
| 74:21-74:24 | 402, 403, H, F, CS, V, 602 | | |
| 76:3-76:6 | 402, 403, H, F, CS, V, 602 | | |
| 76:12-76:15 | 402, 403, H, F, CS, V, 602 | | |
| 76:17-76:19 | 402, 403, H, F, CS, V, 602 | | |
| 76:22-76:22 | 402, 403, H, F, CS, V, 602 | | |
| 76:24-77:4 | 402, 403, H, F, CS, V, 602 | | |
| 77:7-77:8 | 402, 403, H, F, CS, V, 602 | | |
| 77:10-77:11 | 402, 403, H, F, CS, V, 602 | | |
| 77:14-77:21 | 402, 403, H, F, CS, V, 602 | | |
| 77:23-77:24 | 402, 403, H, F, CS, V, 602 | | |
| 78:6-78:7 | 402, 403, H, F, CS, V, 602 | | |
| 78:10-78:11 | 402, 403, H, F, CS, V, 602 | | |
| 78:15-78:20 | 402, 403, H, F, CS, V, 602 | | |
| 88:21-88:23 | | | |
| 90:1-90:1 | | | |
| 90:4-90:5 | | | |
| 90:7-90:7 | | | |
| 90:10-90:13 | | | |
| 91:13-92:7 | 402, 403, H, F, CS, V | | |
| 92:11-92:21 | 402, 403, H, F, CS, V | | |
| 92:23-93:2 | 402, 403, H, F, CS, V | | |
| 93:6-93:11 | 402, 403, H, F, CS, V | | |
| 93:13-93:16 | 402, 403, H, F, CS, V | | |
| 93:20-93:20 | 402, 403, H, F, CS, V | | |
| 94:11-94:14 | 402, 403, H, F, CS, V | | |
| 94:18-94:20 | 402, 403, H, F, CS, V, I | 94:21-95:2 | |
| 95:4-95:17 | 402, 403, H, F, CS, V | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 95:20-95:22 | 402, 403, H, F, CS, V | | |
| 97:10-97:12 | 402, 403, H | | |
| 98:2-98:7 | 402, 403, H | | |
| 98:13-98:13 | 402, 403, H | | |
| 98:16-98:24 | 402, 403, H | | |
| 99:2-99:4 | 402, 403, H | | |
| 99:8-99:8 | 402, 403, H | | |

**Sage's Designation of Deposition Testimony of Michael Jackson, March 16, 2023**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 9:15-9:19 | | | |
| 14:11-14:24 | | | |
| 15:11-15:12 | 402, 403 | | |
| 17:20-17:22 | 402, 403 | | |
| 20:10-20:15 | | | |
| 20:18-21:6 | 402, 403 | | |
| 21:8-21:10 | 402, 403 | | |
| 21:12-21:21 | 402, 403 | 21:25-22:3, 22:5-7 | |
| 28:11-28:12 | 402, 403, F | | |
| 28:14-28:17 | 402, 403, F | | |
| 28:19-28:19 | 402, 403, F | | |
| 41:3-41:4 | 402, 403, F | | |
| 41:6-41:11 | 402, 403, F | | |
| 41:14-41:20 | 402, 403, F, I | | |
| 42:2-42:10 | 402, 403, F | | |
| 42:12-42:15 | 402, 403, F | | |
| 42:18-42:19 | 402, 403, F | | |
| 42:21-42:25 | 402, 403, F | | |
| 45:24-45:25 | 402, 403, F | | |
| 46:2-46:2 | 402, 403, F | | |
| 47:23-48:15 | 402, 403, F | | |
| 48:17-48:23 | 402, 403, F | | |
| 49:1-49:4 | 402, 403, F | | |
| 49:7-49:7 | 402, 403, F | | |
| 51:6-51:21 | 402, 403, F | | |
| 51:23-52:2 | | | |
| 52:4-52:8 | | | |

52

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 52:10-52:11 | | | |
| 53:2-53:7 | 402, 403 | | |
| 53:9-53:10 | 402, 403 | | |
| 54:24-55:9 | 402, 403, F | | |
| 55:11-55:13 | 402, 403, F | | |
| 57:12-57:22 | 402, 403, F, I | | |
| 58:2-58:3 | 402, 403, F | | |
| 58:5-58:5 | 402, 403, F | | |
| 59:4-59:17 | 402, 403 | | |
| 59:19-60:1 | 402, 403, F, I | | |
| 60:20-61:2 | 402, 403, F, I | | |
| 61:19-61:22 | 402, 403, F | | |
| 61:24-61:25 | 402, 403, F | | |
| 66:21-67:9 | 402, 403, F | | |
| 67:12-67:16 | 402, 403, F | | |
| 67:18-67:18 | 402, 403, F | | |
| 67:20-67:21 | 402, 403, F, I | | |
| 68:6-68:7 | F | | |
| 68:9-68:9 | F | | |
| 68:11-68:16 | 402, 403, I | | |
| 70:13-70:21 | 402, 403, F | | |
| 71:4-71:10 | V, F | | |
| 71:13-71:16 | V, F, CS | | |
| 71:20-71:21 | V, F, CS | | |
| 71:23-71:24 | V, F, CS | | |
| 72:2-72:4 | 402, 403 | | |
| 72:5-72:14 | | | |
| 72:16-73:4 | V, F, CS | | |
| 73:7-73:8 | V, F, CS | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 79:14-79:25 | 402, 403, F | | |
| 80:2-80:21 | CS | | |
| 80:23-81:4 | CS | | |
| 81:6-81:7 | CS | | |
| 81:9-81:12 | 403, V, CS | | |
| 81:14-81:18 | 403, V, CS | | |
| 81:23-82:7 | 403, V, CS | | |
| 86:21-87:6 | 402, 403, I | | |
| 99:12-99:13 | 402, 403, F, V, CS | | |
| 99:15-99:15 | 402, 403, F, V, CS | | |
| 99:17-99:20 | 402, 403, F, V, CS | | |
| 99:23-99:25 | 402, 403, F, V, CS | | |
| 109:14-109:23 | 402, 403 | | |
| 109:25-110:15 | 403, CS | | |
| 110:17-110:18 | 403, CS | | |
| 110:20-110:21 | 403, CS | | |
| 110:23-110:23 | 403, CS | | |
| 112:17-112:19 | 402, 403, F, V, CS | | |
| 112:21-112:21 | 402, 403, F, V, CS | | |
| 112:23-113:1 | 402, 403, F, V, CS | | |
| 113:22-113:22 | 402, 403, F, V, CS | | |
| 113:24-113:24 | 402, 403, F, V, CS | 114:2-3, 114:6-7 | |
| 116:2-116:4 | 402, 403, F, V | | |
| 116:7-116:8 | 402, 403, F, V | | |
| 116:10-116:15 | 402, 403, F | | |
| 116:17-116:17 | 402, 403, F | | |
| 127:4-127:6 | 402, 403 | | |
| 127:10-127:18 | | | |
| 127:21-128:10 | 402, 403 | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 128:12-128:19 | 402, 403 | | |
| 128:21-129:1 | 402, 403, I | | |
| 129:11-129:15 | 402, 403, CS | | |
| 129:17-129:23 | 402, 403, CS | | |
| 130:1-130:3 | 402, 403, CS | | |
| 130:5-130:5 | 402, 403, CS | | |

55

**Sage's Designation of Deposition Testimony of Gregory Mann, March 31, 2021**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 4:12-4:15 | | | |
| 8:14-8:22 | | | |
| 9:7-9:11 | | | |
| 9:20-9:23 | I | 9:22-10:1 | |
| 17:2-17:7 | | | |
| 18:21-19:4 | | | |
| 19:7-19:7 | | | |
| 19:9-20:4 | | | |
| 20:8-20:14 | | | |
| 20:19-20:20 | | | |
| 20:23-20:23 | | | |
| 21:4-21:8 | | | |
| 21:11-21:11 | | | |
| 21:20-22:3 | | | |
| 22:6-22:6 | | | |
| 140:14-141:6 | H, 402, 403, F, 602, V, CS | | |
| 142:7-143:5 | H, 402, 403, F, 602, V, CS | | |
| 143:15-143:19 | H, 402, 403, F, 602, V, CS | | |
| 144:1-144:5 | H, 402, 403, F, 602, V, CS | | |
| 144:11-145:10 | H, 402, 403, F, 602, V, CS | | |
| 145:22-146:8 | H, 402, 403, F, 602, V, CS | | |
| 146:14-147:8 | H, 402, 403, F, 602, V, CS | | |
| 147:16-147:18 | H, 402, 403, F, 602, V, CS | | |
| 147:23-150:8 | H, 402, 403, F, 602, V, CS | | |
| 150:12-151:12 | H, 402, 403, F, 602, V, CS | | |
| 151:16-151:19 | H, 402, 403, F, 602, V, CS | | |
| 152:3-152:6 | H, 402, 403, F, 602, V, CS | | |

56

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 152:11-152:12 | H, 402, 403, F, 602, V, CS | | |
| 152:15-152:15 | H, 402, 403, F, 602, V, CS, I | 152:16-153:18 | |
| 153:23-154:1 | H, 402, 403, F, 602, V, CS | | |
| 154:4-154:4 | H, 402, 403, F, 602, V, CS | | |
| 154:6-155:3 | H, 402, 403, F, 602, V, CS | | |
| 155:6-155:7 | H, 402, 403, F, 602, V, CS | | |
| 156:7-156:24 | H, 402, 403, F, 602, V, CS | | |
| 158:19-159:12 | 402, 403 | | |
| 160:17-160:22 | | | |
| 161:9-161:16 | H, 402, 403, F, 602, V, CS | 162:3-5 | |
| 164:13-164:15 | 402, 403, F, 602 | | |
| 164:24-165:5 | 402, 403, F, 602 | | |
| 165:9-165:16 | 402, 403, F, 602 | | |
| 165:19-165:24 | 402, 403, F, 602 | | |
| 166:2-166:4 | 402, 403, F, 602 | | |
| 166:8-166:9 | 402, 403, F, 602 | | |
| 167:24-168:7 | 402, 403, F, 602 | | |
| 169:12-169:17 | 402, 403, F, 602 | | |
| 170:4-170:6 | H, 402, 403, F, 602, V, CS | | |
| 170:23-171:5 | H, 402, 403, F, 602, V, CS | | |
| 171:16-172:4 | H, 402, 403, F, 602, V, CS | | |
| 172:19-172:24 | H, 402, 403, F, 602, V, CS | | |
| 173:2-173:9 | | | |
| 173:22-174:1 | | | |
| 174:9-174:13 | | | |
| 183:1-183:5 | H, 402, 403, F, 602, V, CS | | |
| 183:12-183:19 | H, 402, 403, F, 602, V, CS | | |
| 184:24-185:10 | H, 402, 403, F, 602, V, CS | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 185:13-186:2 | H, 402, 403, F, 602, V, CS | | |
| 187:1-187:13 | H, 402, 403, F, 602, V, CS | | |
| 187:18-188:8 | H, 402, 403, F, 602, V, CS | | |
| 189:8-189:19 | H, 402, 403, F, 602, V, CS | | |
| 192:19-192:24 | H, 402, 403, F, 602 | | |
| 195:9-195:11 | H, 402, 403, F, 602 | | |
| 195:24-196:6 | H, 402, 403, F, 602 | | |
| 196:12-197:2 | H, 402, 403, F, 602 | | |
| 198:5-198:17 | H, 402, 403, F, 602 | | |
| 201:5-201:8 | H, 402, 403, F, 602 | | |
| 201:20-202:21 | H, 402, 403, F, 602 | | |
| 204:1-204:12 | H, 402, 403, F, 602 | 204:13-205:-9 | |
| 206:16-206:21 | H, 402, 403, F, 602 | | |
| 218:14-218:24 | H, 402, 403, F, 602 | | |
| 221:11-221:20 | H, 402, 403, F, 602 | | |
| 229:5-229:7 | H, 402, 403, F, 602 | | |
| 229:15-229:16 | H, 402, 403, F, 602 | | |
| 232:9-232:16 | H, 402, 403, F, 602 | | |
| 232:19-232:24 | H, 402, 403, F, 602 | | |
| 233:4-233:6 | | | |
| 237:8-237:11 | H, 402, 403, F, 602 | | |
| 240:11-240:14 | H, 402, 403, F, 602 | | |
| 241:11-241:23 | H, 402, 403, F, 602 | | |
| 242:8-243:10 | H, 402, 403, F, 602 | | |
| 244:17-245:5 | H, 402, 403, F, 602 | | |
| 247:5-247:10 | H, 402, 403, F, 602 | | |
| 247:12-248:9 | H, 402, 403, F, 602 | | |
| 250:9-250:21 | H, 402, 403, F, 602 | | |
| 251:23-252:5 | H, 402, 403, F, 602 | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 252:10-252:15 | H, 402, 403, F, 602 | | |
| 253:2-253:6 | H, 402, 403, F, 602 | | |
| 254:17-254:22 | H, 402, 403, F, 602 | | |

**Sage's Designation of Deposition Testimony of Gregory Mann, February 16, 2023**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 5:5-5:8 | | | |
| 12:5-12:7 | | | |
| 14:10-14:12 | 402, 403 | | |
| 15:1-15:3 | 402, 403, F, 602, H | | |
| 19:24-20:7 | 402, 403 | | |
| 20:11-20:11 | 402, 403 | | |
| 23:18-23:20 | 402, 403 | | |
| 23:24-23:24 | 402, 403 | | |
| 24:2-24:5 | 402, 403 | | |
| 28:9-28:11 | 402, 403 | | |
| 30:18-30:19 | | | |
| 30:21-30:21 | | | |
| 31:15-31:16 | | | |
| 31:18-31:18 | | | |
| 37:6-37:7 | 402, V, CS | 40:17-18, 20; 42:22-43:1, 3 | |
| 37:9-37:9 | | 46:15-17, 21; 47:3, 5-6, 8-12; 59:15-20, 22; 60:4-5, 7 | |
| 64:14-64:17 | 402, 403, F, H | | |
| 64:21-64:22 | 402, 403, F, H | | |
| 64:24-65:3 | 402, 403, F, H | | |
| 65:5-65:5 | 402, 403, F, H | | |
| 65:7-65:8 | 402, 403, F, H | | |
| 65:11-65:11 | 402, 403, F, H | | |
| 65:13-65:15 | 402, 403, F, H | | |
| 65:18-65:18 | 402, 403, F, H | | |
| 66:9-66:10 | 402, 403, F, H | | |
| 66:13-66:13 | 402, 403, F, H | | |

60

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 67:20-67:22 | 402, 403, F, H | | |
| 68:1-68:1 | 402, 403, F, H | | |
| 70:2-70:3 | | | |
| 70:5-70:5 | 402, 403, F, H | | |
| 73:5-73:6 | 402, 403, F, H | | |
| 73:8-73:10 | 402, 403, F, H | | |
| 74:3-74:5 | 402, 403, F, H | | |
| 76:15-76:16 | 402, 403, F, H | | |
| 76:18-76:22 | 402, 403, F, H | | |
| 77:15-77:16 | | | |
| 77:18-77:18 | | | |
| 86:23-86:24 | 402, 403, F, H, S, CS | | |
| 87:3-87:5 | 402, 403, F, H, S, CS | | |
| 87:8-87:10 | 402, 403, F, H, S, CS | | |
| 87:14-87:17 | 402, 403, F, H, S, CS | | |
| 87:20-87:20 | 402, 403, F, H, S, CS | | |
| 90:17-90:24 | 402, 403, F, H | | |
| 91:3-91:8 | 402, 403, F, H | | |
| 91:12-91:12 | 402, 403, F, H | 91:14-17, 19; 93:8-9, 11; | |
| 97:11-97:16 | 402, 403, F, H | | |
| 97:20-97:21 | 402, 403, F, H | | |
| 97:24-98:2 | 402, 403, F, H | | |
| 98:19-98:20 | 402, 403, F, H | | |
| 98:23-98:23 | 402, 403, F, H | | |
| 99:7-99:7 | 402, 403, F, H, 602, S | | |
| 99:10-99:10 | 402, 403, F, H, 602, S | | |
| 99:12-99:13 | 402, 403, F, H, 602, S | | |
| 99:16-99:17 | 402, 403, F, H, 602, S | | |
| 100:10-100:10 | 402, 403, F, H, 602, S | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 100:13-100:13 | 402, 403, F, H, 602, S | | |
| 101:14-101:15 | 402, 403, F, H, 602, S | | |
| 101:18-101:18 | 402, 403, F, H, 602, S | | |
| 101:20-101:20 | 402, 403, F, H, 602, S | | |
| 101:23-102:4 | 402, 403, F, H, 602, S | | |
| 102:7-102:11 | 402, 403, F, H, 602, S | | |
| 103:22-103:24 | 402, 403, F, H, 602, S | | |
| 104:3-104:5 | 402, 403, F, H, 602, S | | |
| 104:15-104:16 | 402, 403, F, H, 602, S | | |
| 104:19-104:22 | 402, 403, F, H, 602, S | | |
| 105:1-105:1 | 402, 403, F, H, 602, S | | |
| 105:11-105:13 | 402, 403, F, H, 602, S | | |
| 105:17-105:21 | 402, 403, F, H, 602, S | | |
| 105:24-106:3 | 402, 403, F, H, 602, S | | |
| 106:5-106:7 | 402, 403, F, H, 602, S | | |
| 106:10-106:14 | 402, 403, F, H, 602, S | | |
| 106:17-106:23 | 402, 403, F, H, 602, S | | |
| 107:2-107:2 | 402, 403, F, H, 602, S | | |
| 113:19-113:20 | 402, 403, F, H | | |
| 113:23-113:23 | 402, 403, F, H | | |
| 116:6-116:8 | 402, 403, F, H | | |
| 116:10-116:10 | 402, 403, F, H | | |
| 116:12-116:14 | 402, 403, F, H | | |
| 116:16-116:16 | 402, 403, F, H | | |
| 116:18-116:19 | 402, 403, F, H | | |
| 116:21-116:23 | 402, 403, F, H | | |
| 118:17-118:18 | | 120:17-19, 24; 121:1, | |

62

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 118:23-118:24 | | 122:15-17, 20, 22; 123:1-4, 6-9, 19-22, 24; 125:6-9, 11-15, 126:3-6, 8, 15-16, 18-19 | |
| 145:20-145:22 | 402, 403, F, H, 602, S | | |
| 146:1-146:4 | 402, 403, F, H, 602, S | | |
| 146:7-146:8 | 402, 403, F, H, 602, S | | |
| 149:13-149:15 | 402, 403, F, H, 602, S | | |
| 149:18-149:20 | 402, 403, F, H, 602, S | | |
| 149:22-149:23 | 402, 403, F, H, 602, S | | |
| 150:2-150:4 | 402, 403, F, H, 602, S | | |
| 150:6-150:7 | 402, 403, F, H, 602, S | | |
| 150:10-150:10 | 402, 403, F, H, 602, S | | |
| 150:20-150:22 | 402, 403, F, H, 602, S | | |
| 151:1-151:7 | 402, 403, F, H, 602, S | | |
| 153:12-153:13 | 402, 403, F, H, 602, S | | |
| 153:16-153:19 | 402, 403, F, H, 602, S | | |
| 154:10-154:12 | 402, 403, F, H, 602, S | | |
| 154:15-154:15 | 402, 403, F, H, 602, S | | |
| 158:10-158:13 | 402, 403, F, H, 602, S | | |
| 158:16-158:16 | 402, 403, F, H, 602, S | | |
| 163:23-164:3 | 402, 403, F, H, 602, S | | |
| 173:21-174:3 | 402, 403, F, H, 602, S | | |
| 174:6-174:6 | 402, 403, F, H, 602, S | | |
| 175:2-175:4 | 402, 403, F, H, 602, S | | |
| 175:7-175:9 | 402, 403, F, H, 602, S | | |
| 177:21-177:22 | 402, 403, F, H, 602, S | | |
| 177:24-178:2 | 402, 403, F, H, 602, S | 178:8-14 | |
| 179:1-179:2 | 402, 403, F, H, 602, S | | |
| 179:5-179:11 | 402, 403, F, H, 602, S | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 179:23-180:2 | 402, 403, F, H, 602, S | | |
| 180:11-180:15 | 402, 403, F, H, 602, S | | |
| 180:18-180:24 | 402, 403, F, H, 602, S | | |
| 181:3-181:4 | 402, 403, F, H, 602, S | | |
| 183:7-183:11 | 402, 403, F, H, 602, S | | |
| 183:12-183:16 | 402, 403, F, H, 602, S | | |
| 183:19-183:19 | 402, 403, F, H, 602, S | 183:21-23 | |
| 190:10-190:11 | 402, 403, F, H, 602, S | | |
| 190:15-190:18 | 402, 403, F, H, 602, S | | |
| 190:20-190:20 | 402, 403, F, H, 602, S | | |
| 191:21-191:22 | 402, 403, F, H, 602, S | | |
| 192:1-192:2 | 402, 403, F, H, 602, S | | |
| 192:5-192:5 | 402, 403, F, H, 602, S | | |
| 192:7-192:8 | 402, 403, F, H, 602, S | | |
| 192:11-192:11 | 402, 403, F, H, 602, S | | |
| 192:18-192:20 | 402, 403, F, H, 602, S | | |
| 192:24-192:24 | 402, 403, F, H, 602, S | | |
| 194:4-194:6 | 402, 403, F, H, 602, S | | |
| 194:10-194:11 | 402, 403, F, H, 602, S | | |
| 194:24-195:1 | 402, 403, F, H, 602, S | | |
| 195:5-195:6 | 402, 403, F, H, 602, S | | |
| 195:9-195:9 | 402, 403, F, H, 602, S | | |
| 195:15-195:17 | 402, 403, F, H, 602, S | | |
| 195:20-195:22 | 402, 403, F, H, 602, S | | |
| 196:6-196:7 | 402, 403, F, H, 602, S | | |
| 196:10-196:10 | 402, 403, F, H, 602, S | | |
| 198:16-198:17 | 402, 403, F, H, 602, S | | |
| 199:3-199:5 | 402, 403, F, H, 602, S | | |
| 199:7-199:7 | 402, 403, F, H, 602, S | | |

64

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 199:9-199:10 | 402, 403, F, H, 602, S | | |
| 199:14-199:14 | 402, 403, F, H, 602, S | | |

65

**Sage's Designation of Deposition Testimony of Richard Morgan, February 2, 2023**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 4:23-5:1 | | | |
| 8:7-9:2 | | | |
| 10:9-10:14 | | | |
| 13:3-13:14 | | | |
| 13:20-13:24 | | | |
| 16:1-16:1 | | | |
| 16:1-17:4 | | | |
| 17:18-17:23 | | | |
| 20:10-20:23 | | | |
| 22:16-22:19 | | | |
| 22:21-22:22 | | | |
| 23:5-23:21 | | | |
| 24:6-24:11 | | | |
| 24:13-24:17 | | | |
| 27:20-27:23 | 402, 403, F, H | | |
| 28:2-28:13 | 402, 403, F, H | | |
| 30:2-30:12 | 402, 403, F, H, I | 30:13-17 | |
| 30:18-31:1 | | | |
| 31:19-32:4 | | | |
| 32:7-33:1 | | | |
| 33:4-33:5 | | | |
| 34:7-34:21 | | | |
| 35:5-35:13 | 402, 403, F, H, CS, V, I | 35:17-19; 35:20-38:1 | |
| 35:15-35:16 | 402, 403, H | | |
| 38:2-38:5 | 402, 403, H | | |
| 38:8-38:20 | 402, 403, H | | |
| 39:6-39:9 | 402, 403, H | | |

66

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 40:15-41:1 | 402, 403, H, CS, V, Exp | | |
| 41:4-41:7 | 402, 403, H, CS, V, Exp | | |
| 41:9-41:11 | 402, 403, H, CS, V, Exp | | |
| 41:13-41:13 | 402, 403, H, CS, V, Exp | | |
| 41:20-41:24 | 402, 403, H, CS, V, Exp | | |
| 42:1-42:10 | 402, 403, H, CS, V, Exp | | |
| 42:12-42:12 | 402, 403, H, CS, V, Exp, I | 42:13 | |
| 42:21-43:3 | 402, 403, H, CS, V, Exp | | |
| 43:6-43:11 | 402, 403, H, CS, V, Exp | | |
| 43:13-43:16 | 402, 403, H, CS, V, Exp | | |
| 43:19-43:22 | 402, 403, H, CS, V, Exp | | |
| 44:5-44:12 | 402, 403, H, CS, V, Exp | | |
| 44:15-44:16 | 402, 403, H, CS, V, Exp | | |
| 45:13-45:21 | 402, 403, H, CS, V, Exp | | |
| 45:24-46:2 | 402, 403, H, CS, V, Exp | | |
| 46:4-46:5 | 402, 403, H, CS, V, Exp | | |
| 46:7-46:15 | 402, 403, H, CS, V, Exp | | |
| 46:20-46:21 | 402, 403, H, CS, V, Exp, I | 46:18-19, 22-24 | |
| 48:20-49:3 | 402, 403, H | | |
| 49:5-49:14 | 402, 403, H, CS, V, Exp | | |
| 50:5-50:11 | 402, 403, H, CS, V, Exp, I | 50:12 | |
| 51:11-52:2 | 402, 403, H, CS, V, Exp | | |
| 52:6-52:9 | 402, 403, H, CS, V, Exp | | |
| 52:11-53:3 | 402, 403, H, CS, V, Exp | | |
| 53:11-53:15 | 402, 403, H, CS, V, Exp, I | 53:6-10 | |
| 68:14-68:21 | 402, 403, H, F | | |
| 73:15-73:17 | H, F, 602 | | |
| 73:19-73:21 | H, F, 602 | | |
| 73:23-73:24 | H, F, 602 | | |

67

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 74:3-74:4 | H, F, 602 | | |
| 75:8-75:24 | 402, 403, H, CS, V | | |
| 77:12-77:14 | 402, 403, H, CS, V, I | 77:6-11 | |
| 77:16-77:17 | 402, 403, H, CS, V | | |
| 78:21-78:22 | 402, 403, H, CS, V | | |
| 78:24-79:1 | 402, 403, H, CS, V | | |
| 80:4-80:15 | 402, 403, H, CS, V | | |
| 80:20-80:21 | 402, 403, H, CS, V | | |
| 93:15-94:1 | 402, 403, H, CS, V | | |
| 94:12-94:24 | 402, 403, H, CS, V | | |
| 95:3-95:13 | 402, 403, H, CS, V | | |
| 95:14-95:16 | 402, 403, H, CS, V | | |
| 95:19-95:20 | 402, 403, H, CS, V | | |
| 96:19-96:21 | 402, 403, H, CS, V | | |
| 96:24-97:2 | 402, 403, H, CS, V | | |
| 102:2-102:18 | 402, 403, H, CS, V | | |
| 102:19-102:24 | 402, 403, H, CS, V | | |
| 103:1-103:18 | 402, 403, H, CS, V | | |
| 104:8-104:22 | 402, 403, H, CS, V | | |
| 105:1-105:5 | 402, 403, H, CS, V | | |
| 105:18-106:11 | 402, 403, H, CS, V | | |
| 106:15-106:19 | 402, 403, H, CS, V | | |
| 106:21-108:6 | 402, 403, H, CS, V | | |
| 113:13-114:10 | 402, 403, H, CS, V | | |
| 114:11-114:24 | | | |
| 115:3-115:5 | | | |
| 115:23-116:1 | | | |
| 116:3-116:4 | | | |
| 116:6-116:15 | | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 116:18-116:18 | | | |
| 117:14-117:22 | 402, 403, H, CS, V, F | | |
| 118:1-118:3 | 402, 403, H, CS, V, F | | |
| 118:5-118:7 | 402, 403, H, CS, V, F | | |
| 118:10-118:10 | 402, 403, H, CS, V, F | | |
| 118:12-118:14 | 402, 403, H, CS, V, F | | |
| 118:17-118:18 | 402, 403, H, CS, V, F | | |
| 119:3-119:12 | 402, 403, H, F | | |
| 119:13-119:21 | 402, 403, H, F | | |
| 119:24-120:3 | 402, 403, H, F | | |
| 120:5-121:12 | 402, 403, H, F | | |
| 121:15-121:20 | 402, 403, H, F | | |
| 122:18-123:6 | 402, 403, H, F | | |
| 123:9-123:12 | 402, 403, H, F | | |
| 124:9-124:11 | 402, 403, H, F | | |
| 124:14-124:22 | 402, 403, H, F | | |
| 125:3-125:24 | 402, 403, H, F | | |
| 126:1-126:5 | 402, 403, H, F | | |
| 131:8-131:16 | 402, 403, H, F | | |
| 131:19-131:20 | 402, 403, H, F | | |
| 133:1-133:3 | 402, 403, H, F, I | 133:4-10 | |
| 133:24-134:8 | 402, 403, H, F, I | 134:13-15 | |
| 134:9-134:10 | 402, 403, H, F | | |
| 135:12-135:17 | 402, 403, H, F | | |
| 135:18-135:18 | 402, 403, H, F | | |
| 135:19-136:16 | 402, 403, H, F | | |
| 140:23-141:1 | 402, 403, H, F | | |
| 142:5-142:6 | 402, 403, H, F | | |
| 143:9-143:11 | 402, 403, H, F, CS, V | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 143:18-143:19 | 402, 403, H, F, CS, V | | |
| 143:21-144:1 | 402, 403, H, F, CS, V | | |
| 144:5-144:6 | 402, 403, H, F, CS, V | | |
| 144:11-144:12 | 402, 403, H, F, CS, V | | |
| 144:18-144:21 | 402, 403, H, F, CS, V | | |
| 145:5-145:7 | 402, 403, H, F, CS, V | | |
| 145:8-145:8 | 402, 403, H, F, CS, V | | |
| 145:11-145:24 | | | |
| 146:10-146:24 | | | |
| 147:1-147:14 | | | |
| 148:3-148:16 | | | |
| 148:17-149:21 | | | |
| 149:22-149:22 | | | |
| 150:8-150:23 | | | |
| 150:24-152:6 | | | |
| 152:7-153:5 | | | |
| 154:8-154:24 | | | |
| 155:1-155:7 | | | |
| 155:17-156:11 | | | |

**Sage's Designation of Trial Testimony of Camille Newton, March 28, 2022**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 224:24-225:8 | I, 611, 402, 403, UNE | 225:9-14 | |
| 225:15-225:19 | 402, 403, UNE | | |
| 226:2-226:25 | F, 402, 403, 611, CS, UNE | | |
| 227:1-227:20 | F, 402, 403, 611, CS, UNE | | |
| 229:20-229:24 | I, 402, 403, 611, UNE | | |
| 229:25-230:7 | 402, 403, 611, CS, UNE | | |
| 230:8-230:8 | 402, 403, UNE | | |
| 230:15-231:8 | 402, 403, 611, CS, NT, UNE | 231:9-16 | |
| 231:20-232:5 | F, 402, 403, NT, UNE | | |
| 232:9-232:25 | 402, 403, 611, UNE | | |
| 233:1-233:14 | 402, 403, 611, UNE | 233:15-20 | |
| 234:20-235:12 | 402, 403, 611, UNE | 235:13-22 | |
| 235:23-236:12 | 402, 403, CS, 611, UNE | | |
| 236:13-237:7 | I, 402, 403, CS, 611, UNE | 237:8-17 | |
| 238:12-238:14 | 402, 403, 611, UNE | 238:10-11, 238:15-16 | |
| 238:17-239:7 | 402, 403, CS, 611, UNE | 238:10-11, 238:15-16, 239:8-18 | |
| 239:25-240:7 | 402, 403, 611, UNE | | |
| 240:24-241:6 | 402, 403, 611, UNE | 240:15-23 | |
| 241:7-241:11 | 402, 403, 611, UNE | | |
| 241:21-242:14 | 402, 403, 611, UNE | | |
| 242:18-243:6 | AF, CS, 402, 403, 611, UNE | | |
| 243:7-243:10 | 402, 403, UNE | | |
| 243:18-243:24 | M, 402, 403, UNE | 243:25-244:14 | |
| 244:15-244:21 | 402, 403, 611, UNE | 243:25-244:14 | |
| 244:22-245:1 | Nar, M, 402, 403, UNE | 245:2-16 | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 245:17-246:5 | M, 402, 403, UNE | | |
| 246:6-246:19 | 402, 403, 611, UNE | | |
| 246:20-247:4 | 402, 403, 611, UNE | 247:5-11, 247:17-19 | |
| 247:12-247:16 | 402, 403, 611, UNE | 247:5-11, 247:17-19 | |
| 247:20-247:22 | 402, 403, UNE | 247:5-11, 247:17-19 | |
| 248:8-248:12 | 402, 403, UNE | | |
| 248:17-248:18 | NT, 402, 403, UNE | | |
| 248:20-249:5 | C, Nar, 402, 403, 611, UNE | | |
| 249:6-249:14 | CS, 402, 403, UNE | | |
| 249:15-249:20 | 402, 403, UNE | | |

72

**Sage's Designation of Trial Testimony of Camille Newton, March 29, 2022**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 258:14-259:12 | NT, 402, 403, 611, UNE | | |
| 260:1-261:2 | I, CS, 402, 403, UNE | 261:3-4 | |
| 261:5-261:9 | I, CS, 402, 403, UNE | 261:10-20 | |
| 261:21-262:2 | 402, 403, 611, UNE | | |
| 262:3-262:19 | M, 402, 403, 602, 611, UNE | 262:20-263:13 | |
| 263:14-263:25 | CS, 402, 403, UNE | 264:1-11 | |
| 264:12-264:16 | 402, 403, UNE | 264:1-11 | |
| 266:25-267:16 | LC, 402, 403, 701, UNE | | |
| 267:17-268:1 | LC, 402, 403, 611, 701, UNE | | |
| 268:2-268:18 | CS, 402, 403, 611, UNE | | |

**Sage's Designation of Deposition Testimony of Camille Newton, April 5, 2021**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 10:14-10:16 | UNE | | |
| 15:25-16:9 | UNE | | |
| 16:10-16:18 | UNE | | |
| 16:21-17:2 | UNE | | |
| 17:3-17:16 | UNE | | |
| 17:17-17:22 | UNE | | |
| 18:8-18:14 | UNE | | |
| 19:6-19:8 | 402, 403, UNE | 19:15-17 | |
| 26:18-26:25 | UNE | | |
| 27:5-27:17 | UNE | | |
| 29:2-29:19 | UNE | | |
| 30:2-30:11 | 402, 403, 602, UNE | | |
| 31:5-31:8 | I, UNE | 31:4 | |
| 31:24-32:7 | UNE | | |
| 33:19-33:24 | UNE | | |
| 33:25-34:7 | UNE | | |
| 34:15-34:23 | H, F, UNE | | |
| 35:1-35:1 | UNE | | |
| 40:11-40:14 | H, F, 403, UNE | | |
| 40:17-40:18 | H, F, 403, 402, UNE | | |
| 48:1-48:7 | UNE | | |
| 51:13-51:17 | 402, 403, F, UNE | 51:9-12, 51:25-52:10 | |
| 52:11-52:13 | 402, 403, 602, F, UNE | | |
| 52:15-52:16 | 402, 403, 602, F, UNE | | |
| 53:6-53:8 | UNE | | |
| 53:9-53:9 | UNE | | |
| 53:24-54:2 | UNE | 54:5-10 | |

74

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 55:13-55:15 | 402, 403, 602, F, H, UNE | | |
| 55:18-55:21 | 402, 403, 602, F, H, UNE | | |
| 55:25-56:3 | 402, 403, UNE | | |
| 56:6-56:6 | 402, 403, UNE | | |
| 60:9-60:10 | F, 403, UNE | 56:8-9, 56:12, 56:14-19, 56:22-25 | |
| 60:13-60:19 | F, 403, UNE | | |
| 60:25-61:6 | F, 402, 403, UNE | | |
| 65:18-66:4 | F, 402, 403, UNE | 66:8-10, 66:12-13, 66:15-24 | |
| 66:6-66:6 | UNE | | |
| 66:25-67:10 | F, 402, 403, UNE | | |
| 67:13-67:21 | F, 402, 403, UNE | 67:22-68:4 | |
| 68:14-68:18 | H, F, 402, 403, V, UNE | | |
| 68:20-68:21 | H, F, 402, 403, UNE | | |
| 70:13-70:15 | 402, 403, V, F, UNE | | |
| 70:22-70:22 | UNE | | |
| 70:24-70:25 | 402, 403, V, UNE | 71:9, 71:11-15 | |
| 71:2-71:7 | 402, 403, UNE | | |
| 72:14-72:18 | 402, 403, UNE | | |
| 74:24-75:1 | F, V, 402, 403, UNE | | |
| 75:3-75:10 | F, V, 402, 403, UNE | | |
| 75:11-75:11 | V, F, UNE | | |
| 75:13-75:13 | UNE | | |
| 75:15-75:21 | UNE | | |
| 75:23-76:4 | 402, 403, H, UNE | | |
| 77:3-77:12 | F, H, UNE | | |
| 77:22-77:24 | UNE | | |
| 78:1-78:17 | UNE | | |
| 78:18-79:3 | V, UNE | | |

75

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 79:5-79:15 | UNE | | |
| 79:17-79:24 | H, 402, 403, UNE | | |
| 81:1-81:13 | H, 402, 403, CS, UNE | | |
| 83:7-83:10 | 402, 403, V, UNE | | |
| 83:12-83:13 | UNE | | |
| 85:4-85:7 | 402, 403, UNE | 85:8-9, 85:11-13, 86:15-16, 85:18-19 | |
| 86:15-86:18 | UNE | | |
| 88:11-89:5 | UNE | | |
| 97:16-97:17 | F, H, 402, 403, I, UNE | 97:14-15 | |
| 97:22-97:25 | F, H, 402, 403, UNE | | |
| 99:12-99:19 | H, F, V, 402, 403, I, UNE | 99:11 | |
| 99:22-99:23 | 402, 403, 602, UNE | | |
| 100:6-100:8 | 402, 403, I, UNE | 100:5 | |
| 101:1-101:9 | 402, 403, F, H, UNE | | |
| 101:15-101:17 | 402, 403, F, H, UNE | | |
| 101:18-101:25 | 402, 403, F, H, UNE | | |
| 102:1-102:1 | UNE | | |
| 102:3-102:7 | 402, 403, UNE | | |
| 103:4-103:11 | 402, 403, F, UNE | | |
| 103:13-103:15 | 402, 403, F, V, UNE | | |
| 103:25-104:2 | 402, 403, F, V, UNE | | |
| 104:5-104:6 | UNE | | |
| 104:12-104:14 | 402, 403, F, V, UNE | | |
| 106:7-106:16 | 402, 403, UNE | | |
| 107:13-107:14 | 402, 403, V, UNE | | |
| 107:16-107:16 | 402, 403, V, UNE | | |
| 108:5-108:15 | 402, 403, V, UNE | | |
| 108:16-108:18 | 402, 403, V, UNE | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 108:19-108:22 | 402, 403, V, UNE | | |
| 109:10-109:12 | UNE | | |
| 109:14-109:16 | 402, 403, V, C, UNE | | |
| 109:19-109:24 | UNE | | |
| 110:14-111:1 | 402, 403, UNE | 110:1-13 | |
| 112:9-112:18 | 402, 403, V, F, UNE | | |
| 112:24-112:24 | 402, 403, V, F, UNE | | |
| 113:4-113:6 | 402, 403, H, F, I, UNE | | |
| 113:19-113:21 | 402, 403, H, F, UNE | | |
| 113:24-114:4 | 402, 403, H, F, UNE | | |
| 114:5-114:6 | 402, 403, H, F, UNE | | |
| 114:9-114:10 | 402, 403, H, F, UNE | | |
| 114:17-114:19 | UNE | | |
| 115:13-115:15 | 402, 403, F, Exp, UNE | 114:20-21, 114:24-115:1, 115:3-4, 115:7-10 | |
| 115:19-115:24 | UNE | | |
| 116:24-117:2 | UNE | 118:9-18, 118:22-24, 119:2-8 | |
| 117:5-117:10 | UNE | 118:9-18, 118:22-24, 119:2-8 | |
| 117:13-117:14 | UNE | | |
| 117:16-117:19 | UNE | | |
| 117:22-118:1 | UNE | | |
| 118:3-118:5 | UNE | 118:9-18, 118:22-24, 119:2-8 | |
| 121:2-121:2 | 402, 403, F, H, UNE | | |
| 121:3-121:9 | 402, 403, F, H, UNE | | |
| 121:12-121:13 | 402, 403, F, H, UNE | | |
| 121:25-122:1 | 402,  403, 602, UNE | | |
| 122:4-122:4 | 402, 403, 602, UNE | | |
| 122:19-122:22 | 402, 403, 602, H, UNE | | |
| 122:24-123:4 | 402, 403, 602, H, UNE | | |

77

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 123:5-123:7 | 402, 403, 602, H, UNE | | |
| 123:9-123:9 | 402, 403, 602, UNE | | |
| 123:11-123:13 | 402, 403, 602, F, H, UNE | | |
| 123:15-123:16 | 402, 403, 602, F, H, UNE | | |
| 129:14-129:17 | 402, 403, ARG, UNE | | |
| 129:20-129:23 | 402, 403, ARG, UNE | | |
| 129:25-130:7 | 402, 403, UNE | | |
| 132:19-133:13 | 402, 403, UNE | | |
| 133:15-133:15 | 402, 403, UNE | | |
| 134:10-134:18 | 402, 403, UNE | | |
| 135:9-135:14 | 402, 403, V, UNE | | |
| 135:16-135:16 | 402, 403, UNE | | |
| 135:18-135:20 | 402, 403, C, V, UNE | | |
| 135:23-136:9 | 402, 403, H, F, UNE | | |
| 136:18-136:20 | 402, 403, V, UNE | | |
| 137:4-137:9 | 402, 403, UNE | | |
| 137:19-138:4 | 402, 403, UNE | 138:5-19 | |
| 138:22-138:24 | 402, 403, F, V, UNE | | |
| 139:2-139:4 | 402, 403, F, UNE | | |
| 139:10-140:3 | 402, 403, F, UNE | | |
| 140:4-140:18 | 402, 403, F, UNE | | |
| 142:5-142:18 | 402, 403, F, UNE | | |
| 144:21-145:1 | 402, 403, F, UNE | 144:8-20, 145:2-7 | |
| 145:11-145:13 | UNE | | |
| 145:21-145:23 | 402, 403, F, UNE | | |
| 146:4-146:14 | 402, 403, UNE | | |
| 146:15-147:2 | 402, 403, UNE | 147:3-14 | |
| 147:15-147:24 | 402, 403, UNE | | |
| 148:12-148:21 | 402, 403, UNE | 148:22-149:7 | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 149:8-149:11 | 402, 403, UNE | 149:12-14 | |
| 149:15-149:17 | 402 ,403, V, UNE | | |
| 149:20-149:24 | 402, 403, UNE | | |
| 150:16-151:2 | UNE | | |
| 152:17-152:20 | 402, 403, UNE | | |
| 154:15-155:7 | 402, 403, UNE | | |
| 155:9-155:10 | 402, 403, V, F, UNE | | |
| 155:12-155:15 | 402, 403, F, UNE | 155:17, 155:19-22 | |
| 155:23-156:9 | 402, 403, H, F, UNE | | |
| 156:13-157:2 | 402, 403, H, F, V, UNE | | |
| 157:7-157:9 | 402, 403, F, V, UNE | | |
| 157:11-157:25 | 402, 403, PRIV, UNE | | |
| 159:14-159:16 | 402, 403, V, UNE | | |
| 160:11-160:11 | I, UNE | 160:8-10 | |
| 160:25-161:2 | 402, 403, H, F, UNE | 160:13-24 | |
| 161:5-161:5 | UNE | | |
| 161:7-161:9 | 402, 403, H, F, C, UNE | | |
| 161:12-161:17 | 402, 403, H, F, UNE | | |
| 161:20-162:2 | 402, 403, H, F, UNE | | |
| 163:8-163:14 | 402, 403, V, UNE | | |
| 163:16-163:18 | 402, 403, UNE | | |
| 163:20-163:21 | 402, 403, H, V, UNE | | |
| 164:4-164:5 | UNE | | |
| 164:6-164:17 | 402, 403, UNE | | |
| 165:1-165:3 | UNE | | |
| 165:6-165:13 | UNE | | |
| 165:15-165:17 | UNE | | |
| 165:20-165:20 | UNE | | |
| 165:25-166:11 | 402, 403, UNE | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 166:16-166:18 | 402, 403, UNE | | |
| 166:21-166:22 | 402, 403, UNE | | |
| 167:7-167:10 | 402, 403, UNE | | |
| 167:13-167:14 | 402, 403, UNE | | |
| 167:16-167:16 | 402, 403, UNE | | |
| 167:20-167:24 | 402, 403, UNE | | |
| 168:2-168:7 | 402, 403, UNE | | |
| 170:7-170:9 | 402, 403, UNE | | |
| 170:10-170:12 | 402, 403, UNE | | |
| 170:15-171:5 | 402, 403, F, H, UNE | | |
| 172:6-172:8 | 402, 403, F, H, UNE | | |
| 172:11-172:14 | 402, 403, F, H, UNE | | |
| 172:17-173:1 | 402, 403, F, H, UNE | | |
| 173:8-173:11 | 402, 403, UNE | | |
| 173:12-173:13 | 402, 403, I, F, V, UNE | | |
| 173:14-173:17 | 4032, 403, I, F, V, UNE | 173:12-13 | |
| 173:20-173:24 | F, UNE | | |
| 174:4-174:6 | I, H, UNE | | |
| 174:7-174:8 | I, H, UNE | | |
| 174:16-174:21 | UNE | | |
| 174:22-175:6 | V, 403, UNE | 175:16-18, 175:21-176:1 | |
| 175:7-175:10 | V, 403, I, UNE | | |
| 175:13-175:14 | F, UNE | | |
| 177:24-177:25 | I, H, UNE | | |
| 178:15-178:19 | 402, 403, V, UNE | 176:7-10, 176:12-17 | |
| 178:20-178:22 | 402, 403, V, UNE | | |
| 178:24-178:25 | 402, 403, V, UNE | | |
| 179:10-179:12 | 402, 403, V, UNE | | |
| 179:14-179:15 | 402, 403, V, UNE | | |

80

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 179:17-179:21 | 402, 403, V, UNE | | |
| 179:23-180:1 | F, UNE | 180:2-5 | |
| 180:12-181:4 | 402, 403, V, UNE | | |
| 181:5-181:14 | 402, 403, V, UNE | | |
| 182:15-182:15 | 402, 403, V, UNE | | |
| 183:25-184:15 | 402, 403, F, H, UNE | | |
| 184:16-184:18 | 402, 403, F, H, UNE | | |
| 184:22-184:25 | 402, 403, F, H, UNE | | |
| 185:12-185:13 | 402, 403, V, UNE | | |
| 185:16-185:19 | UNE | | |
| 185:24-186:4 | 402, 403, UNE | 186:16-19, 186:23-187:3 | |
| 188:9-188:11 | UNE | | |
| 188:13-188:14 | 402, 403, V, F, UNE | 189:4-6, 189:14-15, 189:17-18 | |
| 190:5-190:13 | UNE | | |
| 190:14-190:16 | UNE | | |
| 190:19-190:20 | UNE | | |
| 191:16-191:18 | 402, 403, H, V, UNE | | |
| 191:21-191:21 | UNE | | |
| 192:14-192:19 | 402, 403, UNE | | |
| 192:20-192:21 | 402, 403, UNE | | |
| 192:23-192:24 | 402, 403, UNE | | |
| 193:14-193:14 | UNE | | |
| 194:5-194:7 | 402, 403, F, H, UNE | | |
| 194:10-194:14 | 402, 403, F, H, UNE | 194:16-18, 194:21-195:6 | |
| 195:8-195:10 | 402, 403, F, H, UNE | | |
| 195:15-195:24 | 402, 403, F, H | | |
| 196:1-196:7 | 402, 403, UNE | | |
| 196:9-196:10 | 402, 403, UNE | | |

81

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 196:12-197:3 | 402, 403, F, H, UNE | | |
| 197:20-198:1 | 402, 403, F, H, UNE | | |
| 198:9-198:14 | 402, 403, F, H, UNE | | |
| 200:12-200:22 | UNE | | |
| 200:25-201:2 | UNE | | |
| 201:10-201:25 | UNE | | |
| 202:3-202:8 | 402, 403, V, UNE | | |
| 202:8-202:13 | 402, 403, V, UNE | | |
| 202:16-202:18 | 402, 403, V, UNE | | |
| 203:10-203:12 | 402, 403, V, F, UNE | | |
| 203:14-203:19 | UNE | | |
| 203:25-204:3 | UNE | | |
| 205:21-206:7 | 402, 403, V, UNE | 209:21-23 | |
| 206:9-206:19 | 402, 403, V, UNE | 209:21-23 | |
| 207:8-207:13 | 402, 403, V, UNE | 209:21-13 | |
| 207:14-207:17 | 402, 403, V, UNE | 209:21-23 | |
| 207:22-208:5 | 402, 403, V, H, UNE | 207:21, 209:21-23 | |
| 208:9-208:19 | 402, 403, V, UNE | 209:5-15 | |
| 208:25-209:4 | 402, 403, V, UNE | | |
| 211:3-211:7 | UNE | | |
| 212:12-212:12 | UNE | | |
| 212:19-213:11 | 402, 403, UNE | | |
| 213:12-213:20 | 402, 403, UNE | | |
| 213:22-214:5 | 402, 403, V, F, UNE | | |
| 214:7-214:13 | 402, 403, V, F, UNE | | |
| 214:15-214:16 | 402, 403, V, F, UNE | | |
| 215:2-215:3 | 402, 403, V, UNE | | |
| 215:8-215:12 | 402, 403, V, UNE | | |
| 215:22-216:1 | 402, 403, V, UNE | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 216:2-216:4 | 402, 403, V, UNE | | |
| 216:6-216:6 | 402, 403, V, UNE | | |
| 216:8-216:10 | 402, 403, V, UNE | | |
| 216:16-216:19 | 402, 403, V, UNE | | |
| 216:21-217:6 | 402, 403, V, UNE | | |
| 217:7-217:8 | 402, 403, V, UNE | | |
| 217:10-217:10 | 402, 403, V, UNE | | |
| 217:12-217:13 | 402, 403, V, UNE | | |
| 217:15-217:16 | 402, 403, F, UNE | | |
| 217:18-217:21 | 402, 403, V, UNE | | |
| 217:24-218:11 | 402, 403, V, UNE | | |
| 218:13-218:18 | 402, 403, V, UNE | | |
| 218:20-218:20 | 402, 403, V, I, F, H, UNE | | |
| 218:21-218:24 | 402, 403, V, I, F, H, UNE | | |
| 219:19-220:9 | 402, 403, F, H, 602, UNE | | |
| 220:10-220:15 | 402, 403, F, H, 602, UNE | | |
| 220:18-220:25 | 402, 403, F, H, 602, UNE | | |
| 221:2-221:13 | UNE | | |
| 221:14-222:3 | UNE | | |
| 222:4-222:10 | UNE | | |
| 222:22-222:25 | UNE | | |
| 223:2-223:3 | UNE | | |
| 224:16-224:22 | 402, 403, UNE | | |
| 224:25-225:6 | 402, 403, UNE | | |
| 225:8-225:16 | 402, 403, F, H, UNE | | |
| 225:25-226:3 | 402, 403, F, H, UNE | | |
| 226:5-226:6 | 402, 403, F, H, UNE | | |
| 226:9-226:14 | 402, 403, F, H, UNE | | |
| 226:17-226:23 | 402, 403, F, H, UNE | | |

83

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 227:1-227:8 | 402, 403, F, H, UNE | | |
| 227:11-227:13 | 402, 403, F, H, UNE | | |
| 227:24-228:2 | 402, 403, UNE | | |
| 228:5-228:6 | 402, 403, UNE | | |
| 228:23-228:25 | 402, 403, UNE | | |
| 229:3-229:7 | 402, 403, UNE | 229:9-23 | |
| 229:24-230:1 | UNE | | |
| 234:9-234:19 | 402, 403, F, UNE | | |
| 234:22-234:23 | 402, 403, F, H, UNE | | |
| 236:21-236:23 | 402, 403, H, UNE | | |
| 236:25-236:25 | 402, 403, H, UNE | 237:2, 237:8-238:9 | |
| 239:8-239:10 | 402, 403, H, UNE | 238:11-15, 238:17-239:6 | |
| 239:13-239:17 | 402, 403, H, UNE | | |
| 239:19-239:21 | 402, 403, H, F, UNE | | |
| 242:16-242:24 | H, UNE | | |
| 243:2-243:9 | UNE | | |
| 243:13-243:20 | I, UNE | | |
| 248:11-248:12 | 402, 403, H, UNE | | |
| 248:13-248:13 | 402, 403, H, UNE | | |
| 249:10-249:12 | UNE | | |
| 249:15-249:16 | UNE | | |
| 250:8-250:11 | UNE | | |
| 250:14-250:15 | UNE | | |
| 260:11-260:15 | UNE | | |
| 260:18-261:1 | UNE | | |
| 261:4-261:7 | UNE | | |
| 261:10-261:13 | UNE | | |
| 261:15-261:16 | UNE | | |
| 275:20-276:2 | UNE | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 276:22-277:1 | UNE | | |
| 278:11-278:13 | UNE | | |
| 278:15-278:16 | UNE | | |
| 279:7-279:11 | UNE | 279:12-280:13, 280:14-19 | |
| 281:9-281:24 | UNE | | |
| 282:11-282:17 | UNE | | |
| 283:3-283:9 | UNE | | |
| 283:19-283:20 | UNE | | |
| 283:22-283:22 | UNE | | |
| 285:10-285:15 | UNE | | |
| 285:21-286:10 | UNE | | |
| 286:15-286:20 | UNE | | |
| 292:16-292:23 | 402, 403, F, 602, UNE | | |
| 292:24-292:25 | 402, 403, V, UNE | | |
| 293:2-293:3 | UNE | | |
| 296:15-296:18 | 402, 403, I, H, F, UNE | | |
| 297:20-297:24 | 402, 403, UNE | | |
| 298:3-298:8 | 402, 403, UNE | 298:9-16 | |
| 298:17-298:22 | 402, 403, UNE | | |
| 298:24-298:25 | 402, 403, UNE | | |

**Sage's Designation of Deposition Testimony of Camille Newton, April 6, 2023**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 4:16-4:20 | UNE | | |
| 11:24-12:5 | UNE | | |
| 13:17-14:4 | UNE | | |
| 14:5-14:15 | UNE | | |
| 14:22-14:22 | UNE | | |
| 15:1-15:13 | UNE | | |
| 15:16-15:16 | UNE | | |
| 15:18-16:1 | UNE | | |
| 16:4-16:4 | UNE | | |
| 16:9-16:18 | UNE | | |
| 16:21-16:21 | UNE | | |
| 17:1-17:8 | UNE | | |
| 17:11-17:11 | UNE | | |
| 18:22-19:4 | UNE | | |
| 19:7-19:7 | UNE | | |
| 20:15-20:16 | UNE | | |
| 21:20-21:23 | UNE | | |
| 22:9-22:11 | 402, 403, UNE | | |
| 22:18-22:18 | UNE | | |
| 24:13-24:15 | 402, 403, UNE | | |
| 24:19-24:19 | UNE | | |
| 24:21-24:24 | 402, 403, F, 602, UNE | | |
| 26:17-26:19 | 402, 403, UNE | | |
| 26:24-26:24 | UNE | | |
| 27:2-27:4 | 402, 403, F, UNE | | |
| 27:10-27:10 | UNE | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 30:6-30:10 | UNE | | |
| 31:17-31:21 | UNE | | |
| 32:13-32:16 | 402, 403, F, UNE | | |
| 33:16-33:18 | 402, 403, H, UNE | | |
| 33:21-33:21 | UNE | | |
| 34:6-34:10 | 402, 403, F, H, UNE | 34:5 | |
| 34:17-34:19 | 402, 403, F, H, UNE | | |
| 34:20-34:23 | 402, 403, F, UNE | | |
| 35:2-35:2 | UNE | | |
| 36:22-37:1 | 402, 403, UNE | | |
| 37:5-37:8 | UNE | | |
| 37:16-37:19 | 402, 403, F, H, UNE | | |
| 38:11-38:15 | 402, 403, UNE | | |
| 38:19-38:22 | UNE | | |
| 40:2-40:6 | 402, 403, F, H, 602, UNE | | |
| 40:12-40:18 | 402, 403, F, H, 602, UNE | | |
| 40:19-40:19 | UNE | | |
| 41:4-41:6 | 402, 403, F, H, 602, CS, LC, V, UNE | | |
| 42:1-42:4 | UNE | | |
| 43:8-43:11 | 402, 403, H, UNE | | |
| 44:23-45:1 | 402, 403, F, V, LC, UNE | | |
| 45:5-45:5 | UNE | | |
| 45:10-45:13 | UNE | | |
| 46:1-46:5 | 402, 403, H, UNE | 46:6-47:2, 47:6, 47:8-11, 47:15-20 | |
| 48:16-48:19 | UNE | | |
| 50:8-50:12 | 402, 403, F, H, UNE | | |
| 51:23-52:2 | UNE | | |

87

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 52:9-52:15 | 402, 403, H, F, 602, V, LC, CS, UNE | | |
| 52:16-52:20 | 402, 403, H, F, 602, V, LC, CS, UNE | | |
| 52:24-52:24 | UNE | | |
| 56:19-56:20 | UNE | | |
| 57:4-57:4 | 402, 403, PRIV, UNE | | |
| 63:4-63:7 | UNE | | |
| 63:23-64:1 | 402, 403, H, UNE | | |
| 67:14-67:17 | UNE | | |
| 68:8-68:11 | 402, 403, H, UNE | | |
| 69:15-69:20 | 402, 403, H, UNE | | |
| 69:21-69:22 | 402, 403, H, LC, UNE | | |
| 70:3-70:3 | UNE | | |
| 71:22-72:1 | 402, 403, H, F, 602, UNE | | |
| 72:5-72:8 | UNE | | |
| 72:22-73:1 | 402, 403, H, UNE | | |
| 73:19-73:24 | 402, 403, H, UNE | | |
| 74:1-74:2 | 402, 403, H, UNE | | |
| 74:5-74:7 | 402, 403, CS, 602, F, UNE | | |
| 76:20-76:22 | 402, 403, CS, 602, V, F, UNE | | |
| 77:2-77:4 | UNE | | |
| 77:6-77:7 | UNE | | |
| 77:21-77:24 | UNE | | |
| 78:11-78:14 | 402, 403, H, UNE | | |
| 78:15-78:24 | 402, 403, H, UNE | | |
| 81:12-81:15 | UNE | | |
| 81:19-81:22 | 402, 403, H, UNE | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 83:4-83:7 | PRIV, UNE | | |
| 83:13-83:13 | PRIV, UNE | | |
| 84:4-84:5 | PRIV, UNE | | |
| 84:18-84:18 | UNE | | |
| 84:20-84:21 | PRIV, UNE | | |
| 86:13-86:13 | UNE | | |
| 88:15-88:18 | UNE | | |
| 89:21-89:22 | 402, 403, H, UNE | | |
| 90:1-90:3 | H, UNE | | |
| 90:20-90:23 | UNE | | |
| 91:14-91:17 | 402, 403, H, UNE | | |
| 92:1-92:2 | 402, 403, V, C, UNE | | |
| 92:5-92:11 | UNE | | |
| 92:18-92:21 | 402, 403, PRIV, UNE | | |
| 93:4-93:4 | UNE | | |
| 96:9-96:12 | UNE | | |
| 96:16-96:19 | 402, 403, H, F, UNE | | |
| 99:5-99:8 | UNE | | |
| 99:12-99:20 | 402, 403, H, F, UNE | | |
| 101:8-101:11 | UNE | | |
| 101:15-101:23 | 402, 403, H, LC, 602, UNE | | |
| 101:24-102:2 | UNE | | |
| 102:9-102:10 | 602, CS, UNE | | |
| 102:12-102:13 | 402, 403, 602, CS, V, UNE | | |
| 102:17-102:19 | UNE | | |
| 102:21-102:22 | 402, 403, 602, CS, V, UNE | | |
| 103:1-103:1 | UNE | | |
| 103:4-103:7 | 402, 403, 602, CS, V, UNE | | |
| 104:1-104:4 | 402, 403, F, V, UNE | | |

89

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 104:5-104:7 | UNE | | |
| 104:11-104:15 | 402, 403, V, F, UNE | | |
| 104:19-104:21 | UNE | | |
| 105:7-105:9 | 402, 403, V, F, UNE | | |
| 105:12-105:14 | F, 602, UNE | | |
| 105:16-105:18 | 402, 403, V, CS, 602, UNE | | |
| 105:22-106:2 | I, UNE | 106:12-20 | |
| 109:5-109:9 | 402, 403, F, V, Arg, LC, CS, Hyp, H, UNE | | |
| 109:13-109:18 | 402, 403, F, Arg, H, LC, UNE | | |
| 109:19-109:21 | 402, 403, UNE | | |
| 110:9-110:11 | 402, 403, F, CS, 602, UNE | | |
| 110:21-111:4 | H, UNE | | |
| 111:8-111:11 | UNE | | |
| 111:16-111:19 | 402, 403, H, UNE | | |
| 111:20-111:24 | 402, 403, H, UNE | | |
| 112:5-112:8 | UNE | | |
| 113:6-113:12 | UNE | | |
| 113:13-113:17 | UNE | | |
| 113:18-113:24 | UNE | | |
| 114:24-115:2 | 402, 403, F, 602, AF, UNE | | |
| 115:6-115:9 | UNE | | |
| 115:13-115:17 | H, UNE | | |
| 115:21-115:24 | H, 402, 403, UNE | 116:1-3, 116:6-9 | |
| 116:11-116:12 | 402, 403, V, UNE | | |
| 116:15-116:15 | UNE | | |
| 117:1-117:5 | UNE | | |
| 118:3-118:7 | 402, UNE | | |

90

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 125:14-125:15 | 402, 403, V, UNE | | |
| 125:18-125:19 | UNE | | |
| 126:22-127:2 | 402, 403, UNE | | |
| 127:6-127:10 | 402, 403, UNE | | |
| 128:9-128:12 | UNE | | |
| 128:16-128:19 | H, UNE | | |
| 129:3-129:7 | 402, 403, H, UNE | | |
| 129:10-129:13 | H, UNE | | |
| 130:18-131:2 | H, F, UNE | | |
| 131:24-132:6 | 402, 403, V, LC, UNE | | |
| 132:22-132:23 | 402, 403, V, LC, UNE | | |
| 133:3-133:4 | UNE | | |
| 133:24-134:2 | 402, 403, V, LC, UNE | | |
| 134:5-134:5 | UNE | | |
| 134:8-134:22 | UNE | | |
| 134:23-135:1 | 402, 403, V, LC, UNE | | |
| 135:4-135:5 | UNE | | |
| 136:15-136:23 | 402, 403, V, F, H, UNE | | |
| 137:3-137:7 | UNE | | |
| 137:11-137:18 | 402, 403, H, F, UNE | | |
| 138:1-138:6 | 402, 403, H, F, UNE | | |
| 141:16-141:22 | 402, 403, LC, V, F, UNE | | |
| 142:1-142:1 | UNE | | |
| 144:4-144:11 | UNE | | |
| 144:12-144:14 | PRIV, H, UNE | | |
| 144:20-144:22 | UNE | | |
| 144:24-145:2 | PRIV, H, UNE | | |
| 145:8-145:13 | PRIV, H, UNE | | |
| 145:16-145:18 | UNE | | |

91

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 145:20-145:22 | PRIV, H, UNE | | |
| 146:2-146:7 | PRIV, H, UNE | | |
| 146:12-146:12 | UNE | | |
| 147:8-147:13 | 402, 403, V, UNE | | |
| 147:18-147:24 | 402, 403, V, UNE | | |

92

**Sage's Designation of Trial Testimony of Ray Newton, March 29, 2022**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 291:12-291:17 | 402, 403 | 288:6-10, 289:21-290:1, 290:15-290:11 | |
| 292:3-293:18 | 402, 403 | 293:19-22 | |
| 293:23-295:2 | 402, 403 | | |
| 295:10-297:7 | 402, 403 | 297:8-17 | |
| 297:18-297:20 | 402, 403, V | 297:21-299:23 | |
| 300:16-300:21 | 402, 403 | | |
| 301:2-301:10 | 402, 403 | | |
| 302:2-302:6 | 402, 403 | 302:11-305:14 | |
| 309:7-310:7 | 402, 403 | | |
| 317:11-317:15 | 402, 403 | | |
| 317:18-317:20 | 402, 403 | 318:9-319:22 | |
| 321:1-321:15 | 402, 403 | 321:16-322:9 | |
| 322:10-322:16 | 402, 403, C, Arg | | |
| 323:11-323:15 | 402, 403 | 324:17-325:5 | |

93

**Sage's Designation of Deposition Testimony of Ray Newton, April 13, 2021**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 9:15-9:18 | | | |
| 17:10-17:13 | 402, 403 | | |
| 18:2-18:5 | 402, 403 | | |
| 18:25-19:9 | 402, 403 | 19:10-11 | |
| 21:4-21:11 | 402, 403 | | |
| 21:21-22:7 | 402, 403 | | |
| 29:12-29:15 | 402, 403, V | | |
| 33:17-33:25 | 402, 403, V | | |
| 34:2-34:5 | 402, 403, V | | |
| 35:19-35:20 | 402, 403, V | | |
| 35:22-36:3 | 402, 403, V | | |
| 36:10-36:18 | 402, 403 | 36:19-23 | |
| 37:12-38:6 | 402, 403 | | |
| 38:8-38:14 | 402, 403 | | |
| 38:17-38:23 | 402, 403 | | |
| 38:25-39:4 | 402, 403 | | |
| 39:14-40:14 | 402, 403 | | |
| 43:5-43:13 | 402, 403, V | | |
| 43:15-44:12 | 402, 403, V | | |
| 44:15-44:23 | 402, 403, V | | |
| 44:25-45:2 | 402, 403, V | | |
| 45:4-45:11 | 402, 403, V | 45:12-21 | |
| 45:22-45:23 | 402, 403, V | | |
| 45:25-46:7 | 402, 403, V | | |
| 46:10-46:11 | 402, 403, V | | |
| 46:21-46:22 | 402, 403, V | | |
| 46:25-47:13 | 402, 403, V | | |

94

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 47:15-47:17 | 402, 403, V | | |
| 47:19-47:22 | 402, 403, V | | |
| 48:5-48:8 | 402, 403, V | | |
| 48:11-48:14 | 402, 403, V | | |
| 48:16-48:16 | 402, 403, V | | |
| 48:18-49:1 | 402, 403, V | | |
| 49:5-49:6 | 402, 403, V | | |
| 49:8-49:10 | 402, 403, V | | |
| 49:22-49:23 | 402, 403, V | | |
| 49:25-49:25 | 402, 403, V | 50:2-5 | |
| 50:7-50:10 | 402, 403, V | | |
| 50:12-51:2 | 402, 403, V | | |
| 52:1-52:20 | 402, 403, V | | |
| 52:22-53:19 | 402, 403, V | | |
| 56:3-56:21 | 402, 403, V | | |
| 57:4-57:15 | 402, 403, V | | |
| 57:18-57:23 | 402, 403, V | | |
| 58:14-59:5 | 402, 403, V | 59:8-13 | |
| 60:2-60:11 | 402, 403, V | | |
| 71:7-71:24 | 402, 403, V | 72:1-6, 72:8-25 | |
| 76:2-76:7 | 402, 403, V, Arg | | |
| 76:9-76:10 | 402, 403, V, Arg | | |
| 76:22-77:4 | 402, 403, V, Arg | | |
| 77:12-77:16 | 402, 403, V, Arg | | |
| 77:19-77:20 | 402, 403, V | | |
| 77:23-78:11 | 402, 403, V | | |
| 78:14-78:16 | 402, 403, V | | |
| 78:18-78:25 | 402, 403, V | 79:15-17, 79:19-80:9, 80:12-20 | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 79:1-79:9 | 402, 403, V | 79:15-17, 79:19-80:9, 80:12-20 | |
| 79:10-79:11 | 402, 403, V | 79:15-17, 79:19-80:9, 80:12-20 | |
| 79:13-79:13 | 402, 403, V | 79:15-17, 79:19-80:9, 80:12-20 | |
| 81:8-81:13 | 402, 403, V | 81:14-22 | |
| 81:23-82:4 | 402, 403, V | | |
| 84:14-85:7 | 402, 403, V | | |
| 85:22-85:25 | 402, 403, V | | |
| 87:14-88:4 | 402, 403 | | |
| 91:24-92:2 | | | |
| 96:5-97:16 | 402, 403 | | |
| 97:23-98:1 | | | |
| 98:5-98:8 | | 98:10-17 | |
| 104:2-104:13 | 402, 403, H, F | | |
| 104:18-104:25 | 402, 403, H, F | | |
| 107:11-108:25 | 402, 403, V | 98:24-99:20, 100:22-101:12 | |
| 109:6-109:16 | 402, 403 | 109:17-25 | |
| 110:1-110:10 | 402, 403 | | |
| 111:3-111:11 | 402, 403 | | |
| 112:22-112:25 | | | |
| 113:2-113:5 | | 113:7-11, 113:14-25, 114:25-115:22 | |
| 115:23-116:1 | 402, 403, H, F | | |
| 117:5-117:7 | 402, 403 | | |
| 117:18-117:22 | 402, 403 | | |
| 117:24-117:24 | 402, 403 | | |
| 118:15-118:19 | 402, 403, V | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 118:21-118:25 | 402, 403, V | | |
| 119:2-119:3 | 402, 403, V | | |
| 119:22-120:4 | 402, 403, V | | |
| 120:13-120:14 | 402, 403, V | | |
| 120:16-120:22 | 402, 403, V | | |
| 120:24-120:24 | 402, 403, V | | |
| 121:2-121:4 | 402, 403, V | | |
| 121:7-121:9 | 402, 403, V | | |
| 121:11-121:21 | 402, 403, V | 121:22-122:1, 122:3-13 | |
| 125:11-126:3 | 402, 403, V | | |
| 126:6-126:8 | 402, 403, V | | |
| 126:10-126:13 | 402, 403, V | 126:15-18 | |
| 127:23-127:25 | 402, 403 | | |
| 128:3-128:4 | 402, 403 | | |
| 128:8-128:10 | 402, 403, Arg | | |
| 128:13-129:3 | 402, 403 | | |
| 129:5-129:12 | 402, 403, V | | |
| 129:14-129:15 | 402, 403, V | | |
| 129:17-129:19 | | | |
| 132:13-133:2 | 402, 403 | | |
| 133:5-133:13 | 402, 403 | | |
| 133:19-133:23 | 402, 403 | | |
| 134:1-134:2 | 402, 403 | | |
| 134:11-134:14 | 402, 403, 701 | | |
| 134:16-135:1 | 402, 403, 701 | | |
| 136:10-136:25 | 402, 403, V, 701 | | |
| 139:12-139:20 | 402, 403, V, F | 137:1-15, 138:23, 139:2, 139:5-10 | |
| 139:25-140:2 | 402, 403 | | |

97

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 140:4-140:7 | 402, 403 | 141:1-3, 141:6-10 | |
| 141:12-142:5 | | | |
| 142:8-142:14 | | | |
| 142:20-143:1 | | | |
| 144:2-144:7 | | | |
| 144:9-144:10 | 402, 403, V | | |
| 144:12-145:10 | 402, 403, V | | |
| 145:22-145:24 | | | |
| 146:3-146:6 | | | |
| 146:8-146:14 | | | |
| 146:16-146:17 | | | |
| 146:19-146:25 | | 147:1-4 | |
| 148:15-148:17 | 402, 403, F | | |
| 153:9-153:12 | | | |
| 153:22-154:7 | 402, 403, V, LC | | |
| 154:10-155:10 | 402, 403, V, LC | | |
| 155:13-155:16 | 402, 403, V | | |
| 156:11-156:13 | 402, 403, V, LC | | |
| 156:16-156:25 | 402, 403, V | | |
| 157:3-157:4 | 402, 403, V, LC | | |
| 157:7-157:9 | 402, 403 | | |
| 157:14-157:20 | 402, 403 | | |
| 158:2-158:5 | 402, 403 | | |
| 160:12-160:16 | 402, 403 | | |
| 160:19-160:23 | 402, 403 | | |
| 163:2-163:11 | 402, 403 | | |
| 163:23-163:24 | 402, 403, V | 162:22-23, 163:1 | |
| 164:1-164:3 | 402, 403, V, F | | |
| 164:5-164:8 | 402, 403, F | | |

98

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 164:12-164:14 | 402, 403, F | 164:15-16 | |
| 164:25-165:11 | 402, 403, V | | |
| 165:13-165:13 | 402, 403, V | | |
| 165:16-165:21 | 402, 403, V | | |
| 166:6-166:19 | 402, 403 | | |
| 167:4-168:8 | 402, 403, I, V | | |
| 168:10-168:17 | 402, 403, V | | |
| 168:21-168:23 | 402, 403, V | | |
| 169:3-169:4 | 402, 403 | | |
| 169:7-169:9 | 402, 403 | 169:11-14, 169:17-21 | |
| 170:3-170:11 | 402, 403 | | |
| 170:14-170:18 | 402, 403 | | |
| 171:9-171:16 | 402, 403, F | | |
| 171:19-171:25 | 402, 403, F | | |
| 172:2-172:6 | 402, 403, F | | |
| 172:9-173:10 | 402, 403, F, V, Arg | | |
| 173:12-173:20 | 402, 403 | | |
| 174:13-174:15 | 402, 403 | | |
| 174:18-174:19 | 402, 403 | | |
| 175:22-175:25 | 402, 403, F | | |
| 176:21-176:24 | 402, 403, F | | |
| 177:2-177:4 | 402, 403, F | | |
| 179:1-179:11 | 402, 403 | | |
| 179:13-179:14 | 402, 403 | | |
| 179:17-179:22 | 402, 403, F, H | | |
| 180:20-181:4 | 402, 403 | | |
| 181:13-181:15 | 402, 403 | | |
| 181:18-181:19 | 402, 403 | | |
| 182:2-182:5 | 402, 403 | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 182:8-182:9 | 402, 403 | | |
| 182:12-182:13 | 402, 403 | | |
| 182:15-182:18 | 402, 403, V | | |
| 182:21-182:25 | 402, 403, V | | |
| 183:4-183:13 | 402, 403, V | 184:2-14, 184:17-25 | |
| 185:1-185:9 | 402, 403 | | |
| 185:12-185:12 | 402, 403 | | |
| 186:12-186:20 | 402, 403, V | 186:5-11 | |
| 186:23-186:24 | 402, 403, V | | |
| 187:2-187:3 | 402, 403, V | | |
| 187:6-187:10 | 402, 403 | | |
| 187:14-187:17 | 402, 403, V | | |
| 187:19-187:23 | 402, 403 | | |
| 188:17-188:18 | 402, 403, V | | |
| 188:20-189:5 | 402, 403, V | | |
| 189:8-190:2 | 402, 403, V | | |
| 190:5-190:6 | 402, 403, V | | |
| 190:8-190:9 | 402, 403 | | |
| 191:4-191:7 | 402, 403, V | | |
| 191:11-191:19 | 402, 403 | | |
| 191:24-191:25 | 402, 403 | | |
| 192:3-192:6 | 402, 403 | | |
| 192:8-192:11 | 402, 403, V, H | | |
| 192:13-192:16 | 402, 403, V | | |
| 192:19-192:20 | 402, 403, V | | |
| 193:8-193:16 | 402, 403 | | |
| 193:19-193:19 | 402, 403 | | |
| 193:21-193:25 | 402, 403, V | | |
| 194:3-194:3 | 402, 403 | | |

100

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 194:5-194:6 | 402, 403, V | | |
| 194:8-194:12 | 402, 403, F | | |
| 194:15-194:19 | 402, 403, V, F | | |
| 194:21-194:21 | 402, 403, V, F | | |
| 195:3-195:9 | 402, 403, V, I | | |
| 195:12-195:18 | 402, 403, V, I | | |
| 195:23-196:1 | 402, 403 | | |
| 196:5-196:11 | 402, 403 | | |
| 197:22-198:3 | 402, 403, V, F | | |
| 198:6-198:13 | 402, 403, V | 199:3-5 | |
| 199:6-199:9 | 402, 403 | | |
| 199:12-199:19 | 402, 403 | | |
| 199:23-199:25 | 402, 403 | | |
| 200:2-200:4 | 402, 403 | | |
| 200:7-200:11 | 402, 403, F, 602 | | |
| 200:14-200:21 | 402, 403, F, 602 | | |
| 201:15-201:18 | 402, 403 | | |
| 201:21-201:25 | 402, 403 | | |
| 202:3-202:3 | 402, 403 | | |
| 202:16-202:18 | 402, 403 | | |
| 202:22-202:23 | 402, 403 | | |
| 203:1-203:5 | 402, 403 | | |
| 203:11-203:13 | 402, 403, V | | |
| 203:16-203:23 | 402, 403, V | | |
| 204:1-204:1 | 402, 403 | | |
| 204:3-204:5 | 402, 403, V | | |
| 204:7-204:7 | 402, 403 | | |
| 204:9-204:11 | 402, 403 | | |
| 204:14-204:17 | 402, 403, V | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 204:19-204:22 | 402, 403, V | | |
| 204:25-205:4 | 402, 403 | 207:8-9, 207:12-15 | |
| 205:7-205:8 | 402, 403 | | |
| 205:10-205:11 | 402, 403, V | | |
| 205:14-205:20 | 402, 403 | 205:21-22, 205:25-206:1, 206:21-23, 207:1-6, 207:8-9, 207:12-15 | |
| 208:3-208:10 | 402, 403, V | | |
| 208:12-208:13 | 402, 403, V | | |
| 208:23-208:24 | 402, 403, F | | |
| 209:1-209:1 | 402, 403, F | | |
| 209:11-209:12 | 402, 403, F | | |
| 209:15-209:20 | 402, 403, F | | |
| 209:22-210:1 | 402, 403 | | |
| 210:21-210:23 | 402, 403, F | | |
| 211:1-211:6 | 402, 403, F | | |
| 211:9-211:9 | 402, 403 | | |
| 212:23-213:4 | 402, 403, F | | |
| 213:7-213:7 | 402, 403 | | |
| 213:17-213:18 | 402, 403, V | | |
| 213:21-213:25 | 402, 403, V | | |
| 214:3-214:4 | 402, 403 | | |
| 214:15-214:16 | 402, 403 | | |
| 214:19-214:22 | 402, 403, V | | |
| 214:25-215:1 | 402, 403 | | |
| 215:15-215:17 | 402, 403, V, F | | |
| 215:20-215:25 | 402, 403 | | |
| 218:5-218:7 | 402, 403, F, H | | |
| 218:10-218:10 | 402, 403, F, H | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 218:12-218:15 | 402, 403, H | | |
| 218:17-218:23 | 402, 403, H | | |
| 219:1-219:6 | 402, 403, H | | |
| 219:19-219:20 | 402, 403, V | 219:8-9, 219:12-17 | |
| 219:23-219:24 | 402, 403 | | |
| 220:2-220:3 | 402, 403, V | | |
| 220:5-220:10 | 402, 403, V | | |
| 220:12-220:13 | 402, 403 | | |
| 220:17-220:18 | 402, 403, V | | |
| 220:21-220:23 | 402, 403 | | |
| 222:14-222:17 | 402, 403 | | |
| 222:21-222:22 | 402, 403 | | |
| 224:21-224:25 | 402, 403 | | |
| 225:11-225:14 | 402, 403, F | | |
| 227:15-227:17 | 402, 403, F | | |
| 229:1-229:3 | 402, 403, F | | |
| 236:21-236:23 | 402, 403 | | |
| 236:25-236:25 | 402, 403 | | |
| 238:2-238:11 | 402, 403, H | | |
| 238:13-238:17 | 402, 403, H | | |
| 240:8-240:9 | 402, 403, V, 602, F | | |
| 240:12-241:1 | 402, 403, V, 602, F | | |
| 241:4-241:8 | 402, 403, V, 602, F | | |
| 241:20-241:23 | 402, 403, H, F, I | | |
| 241:25-242:8 | 402, 403, H, F | | |
| 242:11-242:24 | 402, 403, H, 602 | 244:11-14 | |
| 243:2-243:9 | 402, 403, H, 602 | 244:11-14 | |
| 244:19-245:17 | 402, 403, H, 602, F | 244:11-14 | |
| 246:15-246:20 | 402, 403, H, 602, F | 244:11-14 | |

103

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 246:23-247:13 | 402, 403, H, 602, F | 244:11-14 | |
| 248:8-248:12 | 402, 403, H, F, I | | |
| 248:15-248:19 | 402, 403, H, F | | |
| 251:4-251:11 | 402, 403 | 252:21-23, 253:1-6 | |
| 251:16-252:2 | 402, 403 | 252:21-23, 253:1-6 | |
| 252:6-252:7 | 402, 403 | 252:21-23, 253:1-6 | |
| 252:10-252:14 | 402, 403 | 252:21-23, 253:1-6 | |
| 252:17-252:19 | 402, 403 | 252:21-23, 253:1-6 | |
| 254:1-254:3 | 402, 403, 1004 | 254:15-17, 254:20-24, 255:2, 255:11-13, 255:16-18 | |
| 254:6-254:10 | 402, 403, 1004 | 254:15-17, 254:20-24, 255:2, 255:11-13, 255:16-18 | |
| 254:13-254:13 | 402, 403, 1004 | 254:15-17, 254:20-24, 255:2, 255:11-13, 255:16-18 | |
| 256:23-257:3 | 402, 403 | | |
| 257:13-257:19 | 402, 403 | | |
| 258:22-258:25 | 402, 403, F, 602 | | |
| 259:16-259:17 | 402, 403, V | | |
| 259:19-260:24 | 402, 403, V | 260:25-261:2 | |
| 261:3-261:5 | 402, 403, F, H | | |
| 262:7-262:25 | 402, 403 | | |
| 263:19-263:22 | 402, 403 | 263:23-264:7 | |
| 264:8-264:24 | 402, 403 | | |
| 265:1-265:2 | 402, 403 | | |
| 265:9-265:15 | 402, 403, F, 602 | | |
| 265:18-265:19 | 402, 403, F, 602 | | |
| 267:24-268:16 | 402, 403 | | |
| 269:3-269:9 | 402, 403 | | |

104

**Sage's Designation of Deposition Testimony of Ray Newton, May 3, 2023**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 4:19-4:22 | | | |
| 16:19-16:24 | 402, 403, V | | |
| 17:13-17:16 | 402, 403, V | | |
| 21:5-21:6 | 402, 403, V | | |
| 21:9-21:11 | 402, 403, V | | |
| 21:13-21:16 | 402, 403, V | | |
| 25:7-25:8 | 402, 403, V | | |
| 25:11-25:13 | 402, 403, V | | |
| 25:17-25:18 | 402, 403, V | | |
| 25:20-25:22 | 402, 403, V | 25:23-26:2 26:6-12 | |
| 26:15-26:16 | 402, 403, V | | |
| 26:21-26:23 | 402, 403, V | | |
| 27:4-27:7 | 402, 403, V | | |
| 27:10-27:10 | 402, 403, V | | |
| 27:12-27:16 | 402, 403, V | | |
| 27:22-27:24 | 402, 403, V | | |
| 28:7-28:16 | 402, 403 | | |
| 28:22-28:24 | 402, 403, V | | |
| 29:4-29:6 | 402, 403, V | | |
| 29:8-29:9 | 402, 403, V | | |
| 29:14-29:22 | 402, 403 | | |
| 30:3-30:5 | 402, 403, V | | |
| 30:8-30:8 | 402, 403, V | | |
| 30:10-30:11 | 402, 403, V | | |
| 30:16-30:21 | 402, 403, V | 30:22-31:5 31:9-10 | |
| 32:1-32:4 | 402, 403 | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 32:9-32:11 | 402, 403 | | |
| 32:15-32:16 | 402, 403 | | |
| 32:21-32:24 | 402, 403 | | |
| 34:4-34:8 | 402, 403, V | | |
| 34:11-34:11 | 402, 403, V | | |
| 34:22-34:23 | 402, 403, V, I | | |
| 35:2-35:2 | 402, 403, V | 35:4-5 35:9-15 | |
| 39:1-39:8 | 402, 403, V | | |
| 39:12-39:12 | 402, 403, V | 39:14-16 39:22-23 | |
| 40:8-40:10 | 402, 403 | | |
| 40:15-40:18 | 402, 403 | | |
| 42:12-42:13 | 402, 403 | | |
| 42:18-42:21 | 402, 403 | | |
| 42:24-42:24 | 402, 403, V | | |
| 43:1-43:4 | 402, 403, V | | |
| 43:12-43:14 | 402, 403 | | |
| 43:17-43:19 | 402, 403 | | |
| 43:24-44:2 | 402, 403 | | |
| 44:22-44:24 | 402, 403, V | | |
| 45:1-45:5 | 402, 403, V, I | | |
| 45:16-45:19 | 402, 403, V | | |
| 46:4-46:6 | 402, 403, V, I | | |
| 46:14-46:16 | 402, 403, V, I | | |
| 46:19-46:20 | 402, 403, V | | |
| 47:1-47:7 | 402, 403, V, NT | | |
| 47:11-47:13 | 402, 403, V, I | | |
| 47:17-47:19 | 402, 403, V | | |

106

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 47:21-47:24 | 402, 403, V | | |
| 48:1-48:1 | 402, 403, V | | |
| 49:12-49:14 | 402, 403, V | | |
| 49:19-49:24 | 402, 403 | | |
| 50:1-50:1 | 402, 403 | | |
| 50:17-50:24 | 402, 403, V | | |
| 51:1-51:5 | 402, 403 | | |
| 51:8-51:9 | 402, 403 | | |
| 51:11-51:13 | 402, 403, V | | |
| 51:17-51:17 | 402, 403, V | | |
| 51:19-51:20 | 402, 403 | | |
| 52:4-52:6 | 402, 403, V, I | | |
| 52:20-52:21 | 402, 403, V, I | | |
| 53:1-53:1 | 402, 403, V, I | | |
| 53:5-53:6 | 402, 403, V, I | | |
| 53:9-53:10 | 402, 403, V, I | 53:12-13 | |
| 53:14-53:16 | 402, 403, V, CS, 701, LC | | |
| 53:19-53:19 | 402, 403, V, CS, 701, LC | | |
| 53:21-53:22 | 402, 403, V, CS, 701, LC | | |
| 54:2-54:4 | 402, 403, V, CS, 701, LC | | |
| 55:4-55:6 | 402, 403 | | |
| 55:16-55:18 | 402, 403, V | | |
| 56:5-56:16 | 402, 403, V | 55:19-20 55:23-56:3 | |
| 56:19-56:19 | 402, 403, V | | |
| 56:21-56:24 | 402, 403 | | |
| 57:3-57:6 | 402, 403, V | | |
| 57:9-57:10 | 402, 403, V | | |
| 57:12-57:14 | 402, 403, V | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 57:17-57:17 | 402, 403, V | | |
| 58:23-59:7 | 402, 403, V | | |
| 59:12-59:12 | 402, 403, V | | |
| 60:4-60:7 | 402, 403, V | | |
| 60:10-60:12 | 402, 403, V | | |
| 61:22-61:23 | 402, 403 | | |
| 62:4-62:21 | 402, 403, NT | | |
| 64:22-65:1 | 402, 403, V | | |
| 65:7-65:13 | 402, 403, I | | |
| 65:21-66:13 | 402, 403, CS | | |
| 66:18-66:23 | 402, 403 | | |
| 67:3-67:7 | 402, 403 | | |
| 67:16-67:18 | 402, 403, V | | |
| 67:21-67:22 | 402, 403, V | | |
| 68:1-68:4 | 402, 403, V | | |
| 68:7-68:9 | 402, 403, V | | |
| 68:13-68:14 | 402, 403, V | | |
| 69:21-69:23 | 402, 403 | 68:18-69:7 69:11-20 | |
| 70:3-70:3 | 402, 403 | | |
| 70:5-70:8 | 402, 403 | | |
| 70:11-70:11 | 402, 403 | | |
| 75:21-75:22 | 402, 403 | | |
| 76:3-76:6 | 402, 403 | | |
| 76:22-76:24 | 402, 403 | | |
| 77:1-77:1 | 402, 403, S | | |
| 77:13-77:15 | 402, 403, S | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 77:18-77:21 | 402, 403, S | 77:23<br>78:3-11<br>78:15-16<br>80:16-18<br>89:22-81:13 | |
| 83:22-83:24 | 402, 403, F, AF | | |
| 84:4-84:20 | 402, 403, F, AF | | |
| 84:24-85:5 | 402, 403, F, AF | | |
| 87:4-87:5 | 402, 403 | | |
| 87:22-88:1 | 402, 403 | | |
| 88:5-88:7 | 402, 403 | | |
| 88:10-88:11 | 402, 403 | | |
| 88:13-88:14 | 402, 403 | | |
| 88:22-89:8 | 402, 403, F, 602 | | |
| 89:12-89:12 | 402, 403, F, 602 | | |
| 89:14-89:15 | 402, 403 | | |
| 89:20-89:22 | 402, 403 | | |
| 94:1-94:5 | 402, 403 | | |
| 94:8-94:9 | 402, 403 | | |
| 94:12-94:20 | 402, 403 | | |
| 94:24-95:1 | 402, 403 | | |
| 95:3-95:5 | 402, 403 | | |
| 95:12-95:16 | 402, 403, F | | |
| 95:19-95:22 | 402, 403 | | |
| 96:2-96:8 | 402, 403 | | |
| 97:7-97:11 | 402, 403, V | 97:16-18<br>97:22-98:2 | |
| 97:14-97:14 | 402, 403 | | |
| 98:4-98:5 | 402, 403 | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 98:10-98:13 | 402, 403 | | |
| 98:16-98:16 | 402, 403 | | |
| 100:9-100:10 | 402, 403, V | | |
| 100:14-100:14 | 402, 403, V | | |
| 100:16-100:18 | 402, 403 | | |
| 100:23-100:24 | 402, 403 | | |
| 101:1-101:3 | 402, 403, I, CS | 101:7-12 | |
| 101:13-102:4 | 402, 403, I | 102:5-8 102:11-18 | |
| 103:18-103:22 | 402, 403 | | |
| 105:3-105:5 | 402, 403, V | | |
| 105:9-105:11 | 402, 403, V | | |
| 106:2-106:7 | 402, 403 | | |
| 106:12-106:13 | 402, 403 | | |
| 106:15-106:17 | 402, 403 | | |
| 106:20-106:23 | 402, 403 | | |
| 107:14-107:23 | 402, 403 | | |
| 108:1-108:3 | 402, 403, I | | |
| 108:6-108:7 | 402, 403 | | |
| 108:10-108:10 | 402, 403 | | |
| 108:12-108:13 | 402, 403 | | |
| 108:16-108:16 | 402, 403 | | |
| 108:18-108:18 | 402, 403 | | |
| 108:22-108:23 | 402, 403 | | |
| 109:19-109:20 | 402, 403, I | | |
| 110:1-111:15 | 402, 403, V, I | | |
| 112:8-112:11 | 402, 403 | | |
| 112:14-112:15 | 402, 403 | | |
| 112:17-112:20 | 402, 403 | | |

110

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 113:21-113:23 | 402, 403, I | | |
| 114:2-114:5 | 402, 403 | 114:7-11<br>114:15-17 | |
| 115:12-115:15 | 402, 403 | | |
| 115:18-115:18 | 402, 403 | | |
| 115:20-115:21 | 402, 403 | | |
| 115:24-116:1 | 402, 403, V | | |
| 116:3-116:9 | 402, 403, V | | |
| 121:22-121:24 | 402, 403 | | |
| 122:5-122:8 | 402, 403 | | |
| 123:1-123:3 | 402, 403, V | | |
| 123:6-123:6 | 402, 403, V | | |
| 123:8-123:9 | 402, 403, V | | |
| 123:12-123:13 | 402, 403, V | | |
| 123:15-123:18 | 402, 403 | | |
| 124:15-124:17 | 402, 403, V | | |
| 124:21-124:23 | 402, 403, V | | |
| 132:22-132:24 | 402, 403 | | |
| 133:5-133:8 | 402, 403, AF, F | | |
| 133:11-133:12 | 402, 403 | | |
| 133:18-133:23 | 402, 403, CS | | |
| 134:7-134:8 | 402, 403, I, AF, F | | |
| 134:12-134:15 | 402, 403 | 134:17-22 | |
| 134:23-134:24 | 402, 403, I | | |
| 135:5-135:6 | 402, 403 | | |
| 135:11-135:14 | 402, 403, AF, F, I | | |
| 135:17-135:19 | 402, 403 | | |
| 135:23-135:23 | 402, 403 | | |
| 136:1-136:3 | 402, 403 | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 136:8-136:10 | 402, 403 | | |
| 136:14-136:16 | 402, 403 | | |
| 137:2-137:3 | 402, 403 | | |
| 137:10-137:11 | 402, 403, V | | |
| 137:14-137:16 | 402, 403, V | | |
| 138:10-138:12 | 402, 403 | | |
| 138:16-138:16 | 402, 403 | 138:18-20 138:23-24 | |
| 139:2-139:3 | 402, 403 | | |
| 139:8-139:11 | 402, 403 | | |
| 141:9-141:22 | 402, 403 | | |
| 142:1-142:1 | 402, 403 | | |
| 142:17-143:5 | 402, 403 | | |
| 143:8-143:9 | 402, 403 | 143:16-19 143:22-144:2 | |
| 143:11-143:15 | 402, 403 | 143:16-19 143:22-144:2 | |
| 144:14-144:16 | 402, 403 | | |
| 144:23-144:24 | 402, 403 | | |
| 145:3-145:3 | 402, 403 | | |
| 145:6-145:6 | 402, 403 | | |
| 145:13-145:16 | 402, 403 | | |
| 145:20-145:20 | 402, 403 | | |
| 145:22-145:24 | 402, 403 | | |
| 146:3-146:3 | 402, 403 | | |
| 146:5-146:6 | 402, 403 | | |
| 146:11-146:14 | 402, 403 | | |
| 146:21-146:22 | 402, 403 | | |
| 147:2-147:2 | 402, 403 | | |

112

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 147:11-147:12 | 402, 403 | | |
| 147:16-147:17 | 402, 403 | | |
| 147:19-147:20 | 402, 403 | | |
| 149:12-149:13 | 402, 403, F, 602 | | |
| 149:20-149:21 | 402, 403, F, 602 | | |
| 149:24-150:1 | 402, 403, F, 602 | 149:18-19 | |
| 150:22-151:3 | 402, 403 | | |
| 151:8-151:22 | 402, 403, S | | |
| 152:5-152:6 | 402, 403, S | | |
| 152:8-152:13 | 402, 403, S | | |
| 152:16-152:16 | 402, 403, S | | |
| 152:18-152:19 | 402, 403, S | | |
| 153:1-153:6 | 402, 403, S | | |
| 153:10-153:11 | 402, 403, S | 153:13-15 153:18-21 155:16-156:7 | |
| 160:2-160:3 | 402, 403 | | |
| 160:8-160:13 | 402, 403 | | |
| 160:22-160:22 | 402, 403 | | |
| 161:1-161:2 | 402, 403 | | |
| 161:21-161:24 | 402, 403 | | |
| 162:24-163:3 | 402, 403 | | |
| 163:6-163:7 | 402, 403 | | |
| 163:19-164:4 | 402, 403 | | |
| 164:7-164:7 | 402, 403 | | |
| 164:17-164:19 | 402, 403 | | |
| 164:22-164:22 | 402, 403 | | |
| 164:24-165:2 | 402, 403 | | |
| 165:5-165:5 | 402, 403 | | |

113

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 168:17-168:19 | 402, 403 | | |
| 168:23-168:24 | 402, 403 | | |
| 170:3-170:9 | 402, 403, I | 170:10-12 | |
| 170:17-170:20 | 402, 403 | | |
| 171:2-171:7 | 402, 403 | | |
| 171:11-171:14 | 402, 403 | | |
| 171:16-171:21 | 402, 403 | | |
| 174:16-174:21 | 402, 403, CS | | |
| 175:1-175:2 | 402, 403, CS | | |
| 176:5-176:7 | 402, 403 | | |
| 176:12-176:20 | 402, 403, S | | |
| 177:1-177:2 | 402, 403, S, CS | | |
| 177:16-177:21 | 402, 403 | 178:2-3 | |
| 178:4-178:6 | 402, 403, F, 602 | | |
| 178:10-178:11 | 402, 403, F, S, 602, CS, AF | | |
| 178:16-178:16 | 402, 403, F, S, 602, CS, AF | | |
| 178:18-178:21 | 402, 403, F, S, 602, CS, AF | | |
| 179:1-179:2 | 402, 403, F, S, 602, CS, AF | | |
| 179:9-179:12 | 402, 403, F, S, 602, CS, AF | | |
| 179:16-179:23 | 402, 403, F, S, 602, CS, AF | | |
| 180:3-180:8 | 402, 403, F, S, 602, CS, AF | | |
| 180:12-180:12 | 402, 403, F, S, 602, CS, AF | | |
| 180:14-180:17 | 402, 403 | | |
| 181:1-181:4 | 402, 403, I | | |
| 182:6-182:9 | 402, 403 | | |
| 184:4-184:7 | 402, 403 | | |
| 185:14-185:17 | 402, 403, F, S, 602, CS, AF | | |
| 186:23-187:10 | 402, 403, F, S, 602, CS, AF | | |
| 187:15-187:18 | 402, 403 | | |

114

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 193:2-193:3 | 402, 403 | 193:8-9 | |
| 193:13-193:18 | 402, 403, F, 602 | | |
| 194:16-194:17 | 402, 403, F, 602, I | | |
| 194:22-194:22 | 402, 403, F, 602 | | |
| 196:8-196:10 | 402, 403, F, 602 | 196:16-20 | |
| 196:14-196:14 | 402, 403, F, 602 | | |
| 196:21-196:23 | 402, 403, F, 602 | | |
| 197:3-197:5 | 402, 403, F, 602 | | |
| 197:7-197:15 | 402, 403, F, 602 | 197:16-18 197:23-198:1 | |
| 198:3-198:9 | 402, 403, CS | 198:10-11 | |
| 198:12-198:18 | 402, 403, CS | | |
| 200:10-200:20 | 402, 403 | | |
| 200:23-201:1 | 402, 403 | | |
| 205:12-205:14 | 402, 403 | | |
| 205:19-205:22 | 402, 403 | | |
| 206:15-206:23 | 402, 403, S | | |
| 207:2-207:4 | 402, 403, S | | |
| 207:9-207:9 | 402, 403, S | | |
| 207:11-207:11 | 402, 403, S | | |
| 207:13-207:15 | 402, 403, S | | |
| 207:18-207:18 | 402, 403, S | | |
| 207:20-207:21 | 402, 403, S | | |
| 207:24-208:1 | 402, 403, S | 208:3-4 | |
| 208:5-208:9 | 402, 403, S | | |
| 208:11-208:13 | 402, 403, S | | |
| 208:16-208:16 | 402, 403, S | | |
| 208:18-208:21 | 402, 403, S | | |
| 208:24-208:24 | 402, 403, S | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 209:9-209:10 | 402, 403, S | | |
| 209:15-209:22 | 402, 403, S | 209:23-210:2<br>210:6-7 | |
| 221:9-221:11 | 402, 403, S, 701, LC | | |
| 221:16-221:18 | 402, 403, S, 701, LC | | |
| 224:21-224:24 | 402, 403, S, 701, LC | | |
| 225:3-225:3 | 402, 403, S, 701, LC | | |

**Sage's Designation of Deposition Testimony of Kate Pawlik, March 17, 2023**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 4:21-5:2 | | | |
| 14:15-14:19 | V, 402, 403 | | |
| 15:18-15:21 | V, 402, 403 | | |
| 19:12-19:13 | F | | |
| 19:16-19:18 | F, V | | |
| 19:21-19:22 | F | 19-24:20-3 | |
| 20:8-20:14 | V | | |
| 20:17-20:19 | V | | |
| 20:23-20:24 | V | | |
| 21:2-21:3 | V, Arg | | |
| 21:16-21:16 | V, Arg | | |
| 22:3-22:5 | V, 402, 403 | | |
| 22:8-22:9 | 402, 403 | | |
| 23:17-23:20 | F, V, CS | 23:10-12 | |
| 26:12-26:17 | F, 402, 403 | | |
| 26:24-27:2 | F, 402, 403 | | |
| 29:6-29:14 | I, NT, 402, 403 | | |
| 29:19-30:1 | 402, 403 | | |
| 30:2-30:8 | CS, F, 402, 403 | | |
| 30:11-30:18 | CS, F, 402, 403 | | |
| 30:19-30:21 | CS, F, 402, 403 | | |
| 31:1-31:3 | CS, F, 402, 403 | | |
| 31:14-31:17 | 402, 403, V | | |
| 31:20-31:21 | 402, 403 | | |
| 31:23-32:1 | 402, 403 | | |
| 32:24-33:4 | 402, 403, 611 | | |
| 33:17-33:19 | F, V, 402, 403 | | |

117

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 33:23-33:24 | F, V, CS, 402, 403 | | |
| 36:16-36:17 | F, V, CS, 402, 403 | 36:3-6, 36:10-14 | |
| 36:21-36:23 | F, V, CS, 402, 403 | | |
| 37:1-37:5 | F, V, 402, 403 | | |
| 37:8-37:14 | F, V, 402, 403 | | |
| 38:8-38:15 | 402, 403 | 37:20-38:2, 38:6 | |
| 39:23-40:2 | 402, 403 | | |
| 41:1-41:4 | F, V, 402, 403 | | |
| 41:7-41:8 | F, V, 402, 403 | | |
| 41:13-41:16 | I, NT, 402, 403 | | |
| 41:21-41:22 | 402, 403 | 41:23 | |
| 42:3-42:7 | 402, 403 | | |
| 42:8-42:14 | 402, 403 | | |
| 43:20-43:23 | 402, 403 | | |
| 45:6-45:9 | F, 402, 403 | | |
| 47:14-47:20 | 611, 402, 403 | | |
| 48:13-48:16 | F, V, M, 611, 402, 403 | | |
| 48:20-48:20 | F, V, M, 611, 402, 403 | | |
| 50:11-50:13 | F, V, 402, 403 | | |
| 50:16-50:17 | F, V, 402, 403 | | |
| 52:14-53:3 | F, V, M, 611, 402, 403 | | |
| 53:4-53:7 | F, V, M, 402, 403 | | |
| 53:11-53:12 | F, V, M, 402, 403 | | |
| 55:12-55:14 | V, CS, M, 402, 403 | | |
| 55:17-55:17 | V, CS, M, 402, 403 | | |
| 55:22-56:1 | I, NT, 402, 403 | | |
| 56:6-56:8 | 402, 403 | | |
| 57:9-57:12 | F, V, 402, 403 | | |
| 57:15-57:15 | F, V, 402, 403 | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 58:15-58:19 | 402, 403 | | |
| 58:20-59:1 | V, M, 611, 402, 403 | | |
| 59:4-59:5 | V, M, 611, 402, 403 | | |
| 59:7-59:12 | 611, 402, 403 | | |
| 60:4-60:7 | 402, 403 | | |
| 60:8-60:17 | 402, 403 | | |
| 62:4-62:6 | F, V, 611, 402, 403 | 62:9-11 | |
| 63:1-63:4 | F, M, 402, 403 | | |
| 63:7-63:7 | F, M, 402, 403 | | |
| 65:19-65:21 | F, V, 402, 403 | | |
| 65:24-66:1 | F, V, 402, 403 | | |
| 66:3-66:5 | F, V, 402, 403 | | |
| 66:8-66:8 | F, V, 402, 403 | | |
| 66:22-66:24 | F, V, 402, 403 | | |
| 67:3-67:3 | F, V, 402, 403 | | |
| 67:12-67:23 | 402, 403 | | |
| 68:5-68:7 | F, V, 402, 403 | | |
| 68:11-68:12 | F, V, 402, 403 | 69:1-2 | |
| 69:14-69:17 | V, 402, 403 | 70:3-4, 70:7-8 | |
| 71:22-72:3 | 402, 403 | 71:9-12, 71:19-20 | |
| 72:4-72:7 | V, 402, 403 | | |
| 72:10-72:11 | V, 402, 403 | 72:13-15, 72:18, 73:13-17 | |
| 73:21-73:24 | I, NT, 402, 403 | | |
| 74:5-74:7 | 402, 403 | | |
| 74:8-74:13 | 402, 403 | | |
| 74:14-74:21 | V, M, 402, 403 | | |
| 75:1-75:7 | V, M, 402, 403 | | |
| 75:11-75:13 | V, M, 402, 403 | | |
| 75:15-75:18 | 611, 402, 403 | | |

119

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 75:19-75:24 | F, 402, 403 | | |
| 77:16-77:19 | I, NT, 402, 403 | | |
| 77:24-78:3 | 402, 403 | | |
| 78:17-78:19 | 402, 403 | | |
| 79:13-79:16 | I, NT, 402, 403 | | |
| 79:20-80:1 | 402, 403 | | |
| 80:16-80:23 | M, 402, 403 | | |
| 81:4-81:7 | I, NT, 402, 403 | | |
| 81:13-81:16 | 402, 403 | 81:17-22 | |
| 82:23-82:24 | F, V, 402, 403 | | |
| 83:3-83:8 | F, V, 402, 403 | | |
| 83:11-83:17 | 402, 403 | | |
| 83:18-83:20 | V, CS, C, 402, 403 | | |
| 83:24-84:3 | V, CS, C, 402, 403 | | |
| 84:8-84:11 | I, NT, 402, 403 | | |
| 84:16-84:18 | 402, 403 | | |
| 85:15-85:18 | I, NT, 402, 403 | | |
| 86:2-86:11 | 402, 403 | | |
| 86:12-86:24 | 402, 403 | | |
| 87:11-87:13 | V, AF, M, 402, 403 | | |
| 87:17-87:18 | V, AF, M, 402, 403 | | |
| 87:23-88:2 | I, NT, 402, 403 | | |
| 88:20-88:24 | 402, 403 | | |
| 89:1-89:4 | 402, 403 | | |
| 89:7-89:7 | 402, 403 | | |
| 89:13-89:21 | I, NT, 402, 403 | | |
| 89:22-90:4 | V, AF, M, 402, 403 | | |
| 90:8-90:10 | V, AF, M, 402, 403 | | |
| 90:15-90:22 | I, NT, CS, 402, 403 | | |

120

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 91:1-91:11 | CS, 402, 403 | | |
| 91:15-91:18 | CS, 402, 403 | | |
| 91:23-92:2 | I, NT, 402, 403 | | |
| 92:7-92:10 | 402, 403 | | |
| 93:10-93:13 | F, 402, 403 | | |
| 93:14-93:17 | F, 402, 403 | | |
| 94:9-94:11 | F, V, 402, 403 | | |
| 94:14-94:24 | F, V, 402, 403 | | |
| 95:3-95:4 | F, V, 402, 403 | | |
| 95:6-95:9 | V, C, 402, 403 | | |
| 95:12-95:19 | V, AF, 402, 403 | | |
| 95:22-95:22 | V, AF, 402, 403 | | |
| 96:2-96:3 | V, AF, 402, 403 | | |
| 96:7-96:10 | I, NT, 402, 403 | | |
| 96:15-96:19 | 402, 403 | | |
| 97:1-97:4 | I, NT, 402, 403 | | |
| 97:18-97:21 | V, CS, 402, 403 | | |
| 98:3-98:5 | V, CS, 402, 403 | | |
| 98:7-98:14 | 402, 403 | | |
| 98:18-98:21 | I, NT, 402, 403 | | |
| 99:5-99:19 | V, CS, 402, 403 | | |
| 100:1-100:2 | V, CS, 402, 403 | | |
| 100:13-100:20 | 402, 403 | | |
| 100:21-100:24 | 402, 403 | | |
| 101:4-101:6 | 402, 403 | | |
| 101:12-101:23 | 611, M, 402, 403 | | |
| 103:10-103:10 | F, V, CS, 402, 403 | | |
| 103:14-103:17 | F, V, CS, 402, 403 | | |
| 104:6-104:9 | I, NT, 402, 403 | | |

121

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 104:14-104:16 | 402, 403 | | |
| 105:4-105:7 | I, NT, 402, 403 | | |
| 105:23-106:2 | 402, 403 | | |
| 106:3-106:7 | 402, 403 | | |
| 108:12-108:14 | V, M, 402, 403 | | |
| 108:18-108:19 | V, M, 402, 403 | | |
| 108:23-109:1 | I, F, V, 402, 403 | | |
| 109:4-109:5 | F, V, 402, 403 | | |
| 109:7-109:11 | | | |
| 110:9-110:12 | I, NT, 402, 403 | | |
| 110:23-111:3 | V, 402, 403 | | |
| 111:4-111:5 | 402, 403 | | |
| 111:8-111:9 | 402, 403 | | |
| 111:13-111:16 | I, NT, 402, 403 | | |
| 112:15-112:17 | I, 611, 402, 403 | | |
| 112:18-112:21 | V, 402, 403 | | |
| 112:24-113:1 | V, 402, 403 | | |
| 113:3-113:4 | F, V, CS, 402, 403 | | |
| 113:7-113:8 | F, V, CS, 402, 403 | | |
| 113:13-113:24 | 402, 403 | | |
| 114:9-114:13 | M, AF | | |
| 114:16-114:23 | M, AF | | |
| 115:4-115:7 | I, NT, 402, 403 | | |
| 115:12-115:15 | 402, 403 | | |
| 117:8-117:11 | I, NT, 402, 403 | | |
| 117:16-117:19 | V, CS, 402, 403 | | |
| 117:22-118:4 | 402, 403 | 118:7-9, 118:12-13 | |
| 118:22-118:23 | F, V, M, 402, 403 | | |
| 119:3-119:4 | F, V, M, 402, 403 | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 120:7-120:10 | I, NT, 402, 403 | | |
| 121:3-121:5 | 402, 403 | | |
| 121:12-121:13 | 402, 403 | | |
| 121:22-122:4 | 402, 403 | | |
| 122:10-122:12 | F, V, CS, 402, 403 | | |
| 122:15-122:16 | F, V, CS, 402, 403 | | |
| 122:18-123:3 | F, V, AF, 402, 403 | | |
| 123:7-123:15 | F, V, AF, 402, 403 | | |
| 123:16-123:20 | F, V, AF, 402, 403 | 124:6-10, 124:13-16 | |
| 125:3-125:5 | V, AF, 402, 403 | | |
| 125:9-125:11 | V, AF, 402, 403 | | |
| 126:20-126:21 | I, V, 402, 403 | | |
| 127:1-127:3 | I, V, 402, 403 | | |
| 127:5-127:8 | C, 402, 403 | | |
| 127:17-127:20 | 402, 403 | 127:21-23, 128:3 | |
| 128:5-128:13 | F, V, 402, 403 | | |
| 128:14-128:19 | V, C, 402, 403 | | |
| 128:22-129:6 | V, 402, 403 | | |
| 129:9-129:15 | V, 402, 403 | | |
| 129:16-129:18 | F, V, AF, CS, 402, 403 | | |
| 129:22-130:6 | F, V, AF, CS, 402, 403 | | |
| 130:17-130:20 | 402, 403 | | |
| 130:24-131:6 | V, CS, 402, 403 | | |
| 131:9-131:10 | V, CS, 402, 403 | | |
| 131:15-131:21 | 402, 403 | | |
| 131:23-131:24 | I, V, AF, CS, 402, 403 | | |
| 132:4-132:5 | I, V, AF, CS, 402, 403 | 132:18-19, 132:22 | |
| 133:6-133:8 | V, 402, 403 | | |
| 133:11-133:12 | V, 402, 403 | | |

123

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 133:16-133:18 | I, V, 402, 403 | | |
| 133:22-133:22 | V, 402, 403 | | |
| 133:24-134:6 | F, V, 402, 403 | | |
| 134:10-134:13 | F, V, 402, 403 | | |
| 134:16-134:18 | F, V, 402, 403 | | |
| 135:5-135:6 | I, F, V, 402, 403 | | |
| 135:9-135:10 | F, V, 402, 403 | | |
| 135:13-135:16 | I, F, V, 402, 403 | | |
| 135:18-135:19 | I, F, V, 402, 403 | | |
| 135:22-135:23 | F, V, 402, 403 | | |
| 136:9-136:10 | F, V, 402, 403 | | |
| 136:13-136:20 | F, V, 402, 403 | | |
| 136:21-136:22 | F, V, 402, 403 | | |
| 137:1-137:3 | F, V, 402, 403 | | |
| 137:6-137:7 | I, F, V, 402, 403 | | |
| 137:10-137:13 | F, V, 402, 403 | | |
| 137:18-137:19 | F, V, 402, 403 | | |
| 137:22-138:1 | F, V, 402, 403 | | |
| 138:21-138:22 | I, 402, 403 | | |
| 140:7-140:9 | F, V, AF, 402, 403 | 139:18-20, 139:24 | |
| 140:13-140:15 | F, V, AF, 402, 403 | 140:17-20 | |
| 140:21-140:21 | F, CS, 402, 403 | | |
| 141:1-141:3 | F, CS, 402, 403 | | |
| 147:11-147:14 | I, NT, 402, 403 | | |
| 147:18-147:20 | 402, 403 | | |
| 147:21-148:2 | 402, 403 | 148:3-5 | |
| 148:6-148:9 | 402, 403 | | |
| 148:10-148:22 | 402, 403 | | |
| 149:7-149:9 | F, CS, 402, 403 | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 149:12-149:12 | F, CS, 402, 403 | | |
| 149:20-149:22 | 402, 403 | | |
| 154:8-154:11 | I, F, C, CS, 402, 403 | | |
| 154:14-154:14 | F, C, CS, 402, 403 | | |
| 154:16-154:19 | F, C, CS, 402, 403 | | |
| 154:22-154:22 | F, C, CS, 402, 403 | | |
| 156:10-156:11 | F, M, CS, 402, 403 | | |
| 156:15-156:15 | F, M, CS, 402, 403 | | |
| 157:16-157:20 | F, V, 402, 403 | | |
| 158:5-158:9 | F, V, 402, 403 | 158:10-12, 158:16-18 | |
| 159:2-159:5 | F, 402, 403 | | |
| 159:21-160:2 | F, 402, 403 | | |
| 167:22-168:6 | F, 402, 403 | | |
| 168:19-168:22 | I, NT, 402, 403 | | |
| 168:24-169:3 | 402, 403 | | |
| 169:24-170:4 | 402, 403 | | |
| 171:5-171:6 | 402, 403 | | |
| 171:9-171:9 | 402, 403 | | |
| 173:11-173:14 | I, NT, 402, 403 | | |
| 173:19-173:21 | 402, 403 | | |
| 174:2-174:2 | 402, 403 | | |
| 174:8-174:11 | F, 402, 403 | | |
| 175:1-175:4 | I, 402, 403 | | |
| 175:7-175:19 | V, 402, 403 | | |
| 175:22-176:6 | V, 402, 403 | | |
| 176:10-176:10 | V, 402, 403 | | |
| 176:14-176:17 | I, NT, 402, 403 | | |
| 176:19-176:23 | 402, 403 | | |
| 177:12-177:19 | 402, 403 | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 177:23-177:24 | F, CS, 402, 403 | | |
| 178:2-178:4 | F, CS, 402, 403 | | |
| 178:7-178:11 | F, CS, 402, 403 | | |
| 179:5-179:9 | F, CS, 402, 403 | | |
| 179:12-179:13 | F, CS, 402, 403 | | |
| 179:18-179:23 | 402, 403 | | |
| 179:24-180:2 | 402, 403 | | |
| 180:5-180:5 | I, NT, 402, 403 | | |
| 180:21-180:24 | 402, 403 | | |
| 181:5-181:13 | 402, 403 | | |
| 181:21-182:1 | F, V, 402, 403 | 181:16-20 | |
| 182:4-182:5 | F, V, 402, 403 | | |
| 183:22-183:23 | F, V, 402, 403 | | |
| 184:3-184:6 | F, V, 402, 403 | | |
| 184:10-184:13 | I, NT, 402, 403 | | |
| 184:17-185:1 | 402, 403 | | |
| 185:4-185:7 | I, NT, 402, 403 | | |
| 185:11-185:13 | 402, 403 | 185:14-18 | |
| 185:19-186:6 | 402, 403 | | |
| 186:10-186:13 | I, NT, 402, 403 | | |
| 186:15-186:17 | 402, 403 | 186:18-22 | |
| 187:2-187:12 | I, NT, 402, 403 | | |
| 187:18-187:22 | 402, 403 | | |
| 188:5-188:10 | 402, 403 | | |
| 188:14-188:17 | I, NT, 402, 403 | | |
| 189:6-189:12 | F, V, 402, 403 | | |
| 189:15-189:17 | F, V, 402, 403 | | |
| 191:5-191:12 | F, V, M, CS, 402, 403 | | |
| 191:16-191:18 | F, V, M, CS, 402, 403 | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 192:9-192:11 | V, CS, 402, 403 | | |
| 192:15-192:22 | V, CS, 402, 403 | | |
| 193:2-193:2 | V, CS, 402, 403 | | |
| 194:17-194:23 | 402, 403 | | |
| 195:4-195:8 | 402, 403 | | |
| 195:13-195:16 | I, NT, 402, 403 | | |
| 196:8-196:11 | 402, 403 | | |
| 196:16-196:17 | 402, 403 | | |
| 197:2-197:5 | F, V, 402, 403 | | |
| 197:8-197:9 | F, V, 402, 403 | | |
| 198:7-198:10 | I, NT, 402, 403 | | |
| 198:12-198:15 | 402, 403 | | |
| 198:19-198:21 | V, 402, 403 | | |
| 198:24-199:3 | V, 402, 403 | 199:5-7 | |
| 199:8-199:11 | 402, 403 | | |
| 199:15-199:18 | I, NT, 402, 403 | | |
| 199:20-199:23 | 402, 403 | | |
| 200:4-200:13 | 402, 403 | | |
| 200:16-200:24 | I, NT, 402, 403 | | |
| 201:1-201:7 | 402, 403 | | |
| 202:2-202:6 | I, V, 402, 403 | | |
| 202:9-202:10 | V, 402, 403 | | |
| 203:3-203:4 | F, V, CS, 402, 403 | | |
| 203:8-203:11 | F, V, CS, 402, 403 | | |
| 204:5-204:16 | I, NT, 402, 403 | | |
| 204:19-205:3 | I, NT, 402, 403 | | |
| 205:15-205:19 | V, C, 402, 403 | | |
| 206:7-206:10 | V, AF, CS, 402, 403 | | |
| 206:14-206:16 | V, AF, CS, 402, 403 | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 207:20-207:23 | I, NT, 402, 403 | | |
| 208:1-208:6 | CS, 402, 403 | | |
| 208:15-208:18 | I, 402, 403 | | |
| 210:2-210:5 | I, NT, 402, 403 | | |
| 210:13-210:15 | V, 402, 403 | | |
| 210:18-210:19 | V, 402, 403 | | |
| 211:1-211:4 | 611, 402, 403 | | |
| 211:5-211:14 | F, CS, 402, 403 | | |
| 211:18-211:21 | F, CS, 402, 403 | | |
| 211:23-212:1 | 402, 403 | 212:2-4, 212:8-14 | |
| 213:9-213:13 | I, CS, 402, 403 | | |
| 213:14-213:18 | 402, 403 | | |
| 214:13-214:16 | I, NT, 402, 403 | | |
| 214:22-214:24 | 402, 403 | | |
| 215:10-215:12 | 402, 403 | | |
| 215:13-215:20 | 611, 402, 403 | | |
| 215:21-216:11 | 402, 403 | | |
| 218:7-218:10 | CS, M, 402, 403 | | |
| 218:13-218:16 | CS, M, 402, 403 | | |
| 219:2-219:7 | CS, 402, 403 | | |
| 219:12-219:17 | CS, 402, 403 | | |
| 220:4-220:7 | 402, 403 | | |
| 220:8-220:15 | V, C, CS, 402, 403 | | |
| 220:19-220:21 | V, C, CS, 402, 403 | | |
| 221:5-221:10 | I, CS, 402, 403 | 221:11-13 | |
| 221:16-222:1 | I, NT, 402, 403 | | |
| 222:16-222:20 | V, CS, 402, 403 | | |
| 222:23-222:23 | V, CS, 402, 403 | | |
| 224:14-225:2 | I, NT, 402, 403 | | |

128

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 225:3-225:9 | 402, 403 | 225:10-14 | |
| 229:12-229:15 | I, NT, 402, 403 | | |
| 229:23-230:3 | 402, 403 | | |
| 230:4-230:9 | 402, 403 | | |
| 231:11-231:16 | I, CS, 402, 403 | | |
| 232:1-232:2 | F, CS, AF, 402, 403 | 232:8-10 | |
| 232:6-232:6 | F, CS, AF, 402, 403 | 232:8-10 | |
| 235:17-236:2 | I, 402, 403 | | |
| 236:3-236:4 | CS, AF, 402, 403 | | |
| 236:8-236:17 | CS, AF, 402, 403 | | |
| 236:21-237:2 | CS, AF, 402, 403 | | |
| 237:7-237:9 | CS, AF, 402, 403 | | |
| 237:15-237:17 | 402, 403 | | |
| 237:23-237:24 | Arg, AF, 402, 403 | | |
| 238:4-238:8 | Arg, AF, 402, 403 | | |
| 240:5-240:7 | F, V, CS, AF, 402, 403 | | |
| 240:12-240:15 | F, V, CS, AF, 402, 403 | | |
| 240:24-241:2 | I, V, CS, 402, 403 | | |
| 241:8-241:8 | I, V, CS, 402, 403 | | |
| 242:5-242:8 | 402, 403 | | |
| 242:13-242:16 | I, NT, 402, 403 | | |
| 242:18-243:1 | 402, 403 | | |
| 243:17-243:21 | 402, 403 | | |
| 243:23-244:11 | I, 402, 403 | | |
| 244:15-244:17 | 402, 403 | | |
| 245:3-245:5 | CS, M, 402, 403 | | |
| 245:9-245:9 | CS, M, 402, 403 | | |
| 245:14-245:17 | I, NT, 402, 403 | | |
| 246:5-246:8 | 402, 403 | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 246:13-246:15 | 402, 403 | | |
| 247:16-247:22 | F, 402, 403 | 247:23-248:2 | |
| 248:5-248:9 | F, 402, 403 | | |
| 249:1-249:3 | 402, 403 | | |
| 250:17-250:20 | I, NT, 402, 403 | | |
| 250:24-251:5 | 402, 403 | | |
| 252:12-252:15 | I, NT, 402, 403 | | |
| 253:3-253:7 | 402, 403 | | |
| 253:20-254:4 | 402, 403 | | |
| 255:6-255:9 | I, NT, 402, 403 | | |
| 255:11-255:18 | 402, 403 | | |
| 255:21-255:23 | 402, 403 | | |
| 256:2-256:5 | I, NT, 402, 403 | | |
| 256:7-256:9 | V, 402, 403 | | |
| 256:15-256:20 | F, V, CS, AF, 402, 403 | | |
| 257:4-257:4 | F, V, CS, AF, 402, 403 | | |
| 257:9-257:12 | F, V, CS, AF, 402, 403 | | |
| 257:20-257:23 | I, NT, 402, 403 | | |
| 258:1-258:4 | 402, 403 | | |
| 258:7-258:10 | I, NT, 402, 403 | | |
| 258:12-258:19 | F, V, AF, 402, 403 | | |
| 258:23-259:8 | F, V, AF, 402, 403 | | |
| 259:12-259:15 | I, NT, 402, 403 | | |
| 259:17-259:20 | F, V, CS, AF, 402, 403 | | |
| 260:1-260:3 | F, V, CS, AF, 402, 403 | | |
| 260:22-260:24 | I, 402, 403 | | |
| 261:5-261:6 | F, I, 402, 403 | | |
| 261:23-262:2 | I, 402, 403 | | |
| 262:4-262:8 | F, C, V, CS, 402, 403 | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 262:11-262:12 | F, C, V, CS, 402, 403 | | |
| 262:24-263:3 | I, NT, 402, 403 | | |
| 263:5-263:13 | 402, 403 | | |
| 263:17-263:20 | I, NT, 402, 403 | | |
| 263:22-264:5 | CS, 402, 403 | | |
| 264:6-264:7 | CS, C, V, 402, 403 | | |
| 264:10-264:11 | CS, C, V, 402, 403 | | |
| 264:24-265:3 | F, 402, 403 | 265:4-6, 265:10 | |
| 265:12-265:17 | 402, 403 | 265:18-22 | |
| 266:9-266:12 | I, NT, 402, 403 | | |
| 266:14-266:18 | 402, 403 | | |
| 266:22-266:24 | CS, V, 402, 403 | | |
| 267:3-267:4 | CS, V, 402, 403 | | |
| 268:18-269:3 | I, NT, 402, 403 | | |
| 269:6-269:9 | 402, 403 | | |
| 269:13-269:20 | I, NT, V, 402, 403 | | |
| 269:23-270:1 | V, 402, 403 | | |
| 270:5-270:17 | I, NT, CS, V, 402, 403 | | |
| 270:20-271:1 | CS, V, 402, 403 | | |
| 271:2-271:12 | V, 402, 403 | | |
| 271:18-272:3 | I, CS, V, 402, 403 | | |
| 272:19-272:22 | I, NT, 402, 403 | | |
| 272:24-273:4 | 402, 403 | | |
| 274:5-274:11 | V, 402, 403 | 274:12-14 | |
| 274:17-274:23 | CS, V, 402, 403 | | |
| 275:2-275:4 | CS, V, 402, 403 | | |
| 275:6-275:9 | F, CS, V, 402, 403 | | |
| 275:13-275:17 | F, CS, V, AF, 402, 403 | | |
| 275:22-275:24 | F, CS, V, AF, 402, 403 | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 276:11-276:19 | F, 402, 403 | | |
| 276:20-277:7 | F, 402, 403 | | |
| 277:8-277:15 | 611, M, CS, V, 402, 403 | | |
| 277:16-277:17 | M, 402, 403 | | |
| 277:21-277:23 | M, 402, 403 | | |
| 278:1-278:2 | CS, V, 402, 403 | | |
| 283:15-283:18 | I, NT, 402, 403 | | |
| 283:20-284:8 | 611, M, 402, 403 | | |

**Sage's Designation of Deposition Testimony of Laura Shaw, April 13, 2021**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 9:13-9:15 | | | |
| 12:18-13:1 | | | |
| 13:22-13:23 | | 13:24-14:1 | |
| 14:11-14:21 | | | |
| 14:23-15:3 | | | |
| 15:10-15:14 | 402, 403 | | |
| 15:23-16:22 | 402, 403, 602, CS | | |
| 17:2-17:9 | 402, 403, 602 | 17:10-12 | |
| 17:23-18:23 | H, 402, 403, 602 | | |
| 20:9-20:10 | H, 402, 403, 602, CS | | |
| 20:13-20:14 | H, 402, 403, 602 | | |
| 20:16-21:2 | H, 402, 403, 602 | | |
| 21:15-21:16 | H, 402, 403 | | |
| 21:19-21:19 | H, 402, 403 | | |
| 23:19-23:21 | H, 402, 403, 602 | | |
| 24:3-24:21 | | | |
| 24:24-24:24 | | | |
| 25:2-25:4 | H, 402, 403, 602, CS | | |
| 25:7-25:7 | | | |
| 25:10-25:22 | H, 402, 403, 602, CS | | |
| 26:6-26:7 | H, 402, 403, 602, CS | | |
| 26:10-26:10 | H, 402, 403, 602, CS | | |
| 26:13-27:6 | H, 402, 403, 602, CS | | |
| 27:9-28:3 | H, 402, 403, 602, CS | | |
| 28:6-28:23 | H, 402, 403, 602, CS | | |
| 29:1-29:4 | 402, 403, 602, CS | | |
| 29:7-29:19 | 402, 403, 602, CS | 29:25-30:3 | |

133

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 30:5-30:8 | 402, 403, 602, CS | | |
| 30:10-30:10 | 402, 403, 602, CS | 31:1-8 | |
| 30:12-30:13 | | | |
| 30:16-30:21 | | | |
| 30:23-30:25 | 402, 403, 602, CS | 31:1-8 | |
| 31:17-31:18 | H, 402, 403, 602, CS | | |
| 31:21-32:1 | H, 402, 403, 602, CS | | |
| 32:3-32:5 | | | |
| 32:22-32:23 | | | |
| 33:1-33:6 | H, 402, 403, 602, CS | | |
| 33:8-33:10 | | | |
| 34:7-34:8 | H, 402, 403, 602, CS | | |
| 34:11-34:20 | H, 402, 403, 602, CS | | |
| 35:13-35:14 | H, 402, 403, 602, CS | | |
| 35:17-35:22 | H, 402, 403, 602, CS | | |
| 35:24-36:1 | H, 402, 403, 602, CS | | |
| 36:17-36:18 | H, 402, 403, 602, CS | | |
| 36:21-37:1 | | | |
| 37:3-37:10 | | | |
| 37:13-37:14 | | | |
| 37:17-37:25 | H, 402, 403, 602, CS | | |
| 38:18-38:20 | H, 402, 403, 602, CS, V | | |
| 38:22-38:22 | | | |
| 38:24-38:25 | | | |
| 39:3-39:3 | | | |
| 39:14-39:18 | H, 402, 403, 602, CS | | |
| 39:20-39:25 | H, 402, 403, 602, CS | | |
| 40:1-40:6 | H, 402, 403, 602, CS | | |
| 40:9-40:9 | CS | | |

134

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 40:11-40:16 | H, 402, 403, 602, CS | 40:17-41:4 | |
| 41:5-41:8 | H, 402, 403, 602, CS | | |
| 41:10-41:10 | H, 402, 403, 602, CS | | |
| 41:12-41:14 | H, 402, 403, 602, CS | | |
| 41:17-41:22 | | | |
| 41:24-42:14 | H, 402, 403, 602, CS | | |
| 42:17-42:17 | 602, CS | | |
| 42:19-42:19 | | | |
| 42:22-42:25 | | | |
| 43:12-43:13 | H, 402, 403, 602, CS | | |
| 43:16-44:12 | H, 402, 403, 602, CS | | |
| 44:15-44:15 | | | |
| 44:17-44:18 | | | |
| 44:21-44:21 | | | |
| 44:23-44:23 | | | |
| 45:1-45:22 | H, 402, 403, 602, CS | | |
| 46:7-46:8 | | | |
| 46:11-46:16 | H, 402, 403, 602, CS | | |
| 46:25-47:7 | H, 402, 403, 602, CS | | |
| 47:11-47:11 | H, 402, 403, 602, CS | | |
| 47:14-47:17 | H, 402, 403, 602, CS | | |
| 47:19-47:22 | H, 402, 403, 602, CS | | |
| 47:24-47:24 | | | |
| 48:2-48:4 | H, 402, 403, 602, CS | | |
| 48:7-48:7 | | | |
| 48:11-48:15 | I | | |
| 48:20-48:23 | | | |
| 49:5-49:5 | | | |
| 49:8-49:13 | H, 402, 403, 602, CS | | |

135

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 49:15-49:18 | | | |
| 49:20-49:21 | H, 402, 403, 602, CS | | |
| 49:24-49:24 | | | |

136

**Sage's Designation of Deposition Testimony of Marcus Simon, March 3, 2021**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 7:12-7:17 | | | |
| 8:11-8:13 | | 7:1-3 | |
| 10:7-10:14 | 402, 403 | 10:2-6 | |
| 15:18-15:19 | | | |
| 17:1-17:6 | | | |
| 17:19-17:25 | H, 402, 403, 602, CS | | |
| 19:4-19:9 | H, 402, 403, 602, CS | | |
| 22:1-22:16 | | | |
| 22:21-22:22 | | | |
| 23:3-23:5 | | | |
| 23:9-23:17 | | | |
| 24:3-24:12 | H, 402, 403, 602, CS | | |
| 25:14-25:23 | | 25:24-26:19 | |
| 26:25-27:5 | | | |
| 28:12-28:15 | H, 402, 403, 602, CS | | |
| 28:17-30:11 | H, 402, 403, 602, CS | | |
| 31:14-32:17 | H, 402, 403, 602, CS | | |
| 33:2-33:24 | | | |
| 34:22-35:3 | 402, 403, 602, CS, V, F | | |
| 35:21-36:6 | | | |
| 37:4-37:8 | | 7:1-3 | |
| 38:16-39:8 | 402, 403 | 10:2-6 | |
| 39:17-40:9 | | | |
| 41:17-41:19 | | | |
| 41:23-42:10 | H, 402, 403, 602, CS | | |
| 51:16-51:21 | H, 402, 403, 602, CS | | |
| 52:1-52:11 | | | |

137

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 54:9-55:6 | | | |
| 60:23-62:11 | | | |
| 65:13-66:2 | | | |
| 66:17-67:2 | H, 402, 403, 602, CS | | |
| 67:7-67:7 | | 25:24-26:19 | |
| 67:8-67:18 | | | |
| 69:4-69:18 | H, 402, 403, 602, CS | | |
| 69:22-70:1 | H, 402, 403, 602, CS | | |
| 72:3-72:9 | H, 402, 403, 602, CS | | |
| 73:13-73:22 | | | |
| 73:25-74:12 | 402, 403, 602, CS, V, F | | |
| 74:17-75:4 | | | |
| 77:3-77:7 | | 7:1-3 | |
| 78:3-78:17 | 402, 403 | 10:2-6 | |
| 78:23-78:25 | | | |
| 79:2-79:16 | | | |
| 80:24-81:8 | H, 402, 403, 602, CS | | |
| 81:16-81:22 | H, 402, 403, 602, CS | | |
| 82:3-82:25 | 402, 403, 602, CS, V, F, I | 83:1 | |
| 83:1-83:1 | | | |
| 83:2-84:3 | | | |
| 84:11-84:20 | | | |
| 85:14-85:24 | 402, 403, 602, CS, V, F | | |
| 86:16-88:20 | 402, 403, 602, CS, V, F | | |
| 88:24-89:3 | | 89:4-7 | |
| 89:8-89:10 | 402, 403, 602, CS, V, F | | |
| 90:1-90:7 | 402, 403, 602, CS, V, F | | |
| 92:12-92:12 | | | |
| 92:13-92:18 | | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 92:25-94:4 | 402, 403, 602, CS, V, F | | |
| 94:5-94:5 | | | |
| 94:6-94:11 | | | |
| 94:22-94:25 | 402, 403, 602, CS, V, F | | |
| 95:10-95:13 | | | |
| 95:24-96:9 | | | |
| 97:17-97:21 | 402, 403, 602, CS, V, F | | |
| 107:6-108:8 | | | |
| 109:14-110:1 | | | |
| 110:11-112:16 | 402, 403, 602, CS, V, F | | |
| 114:20-114:23 | | 114:24 | |
| 115:7-117:3 | 402, 403, 602, CS, V, F | | |
| 118:12-118:20 | 402, 403, 602, CS, V, F | 118:5-11 | |
| 119:5-120:25 | 402, 403, 602, CS, V, F | | |
| 121:4-121:4 | | | |
| 121:5-122:11 | 402, 403, 602, CS, V, F | | |
| 123:1-123:25 | | | |
| 124:19-124:25 | | 124:14-18 | |
| 125:9-126:2 | 402, 403, 602, CS, V, F | | |
| 127:10-127:21 | | | |
| 128:7-128:15 | 402, 403, 602, CS, V | | |
| 130:23-130:23 | | | |
| 130:24-131:8 | 402, 403, 602, CS, V | | |
| 131:16-132:25 | 402, 403, 602, CS, V, F | | |
| 133:5-134:19 | 402, 403, 602, CS, V, F | | |
| 135:1-135:5 | | | |
| 135:22-136:1 | 402, 403, 602, CS, V, F | | |
| 136:9-136:17 | 402, 403, 602, CS, V, F | | |
| 137:1-138:11 | 402, 403, 602, CS, V, F | | |

139

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 139:2-139:6 | | | |
| 139:21-140:1 | | | |
| 142:13-142:20 | 402, 403, 602, CS, V, F | | |
| 143:4-143:11 | 402, 403, 602, CS, V, F | | |
| 144:1-144:15 | 402, 403, 602, CS, V, F | | |
| 144:25-145:7 | | 144:16-24 | |
| 145:1-145:7 | | | |
| 145:11-146:16 | 402, 403, 602, CS, V, F | | |

**Sage's Designation of Deposition Testimony of Sarah Skelton, January 18, 2023**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 5:14-5:17 | | | |
| 8:18-8:24 | | 9:4-10 | |
| 9:1-9:3 | | | |
| 10:4-10:13 | | | |
| 10:14-11:3 | | | |
| 11:10-12:13 | | | |
| 15:24-16:2 | | | |
| 16:8-16:13 | | | |
| 22:9-22:20 | | | |
| 24:1-24:3 | F, 402, 403, 602, CS | | |
| 24:6-24:12 | F, 402, 403, 602, CS | | |
| 28:10-28:14 | | | |
| 28:17-29:12 | | | |
| 31:1-31:24 | F, 402, 403, 602, V | | |
| 32:2-32:17 | F, 402, 403, 602, V | | |
| 32:19-33:12 | F, 402, 403, 602, V | | |
| 35:8-36:14 | | | |
| 36:15-37:11 | F, 402, 403, 602 | 37:12-14 | |
| 37:19-38:17 | | | |
| 38:20-38:24 | 402, 403, M | | |
| 39:2-39:3 | 402, 403, M | | |
| 39:6-39:7 | 402,402, CS, F, 602 | 39:9-10, 39:13-20 | |
| 39:22-39:22 | | | |
| 40:16-40:21 | | | |
| 41:18-41:20 | F, 402, 403, 602, AF | | |
| 41:23-42:4 | F, 402, 403, 602, AF | | |
| 42:6-43:10 | F, 402, 403, 602, V | 43:12-20 | |

141

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 43:21-43:24 | F, 402, 403, 602, V | 43:12-20 | |
| 49:24-50:9 | | | |
| 52:1-53:6 | F, 402, 403, 602, CS | | |
| 53:16-53:22 | | | |
| 55:18-56:16 | | | |
| 56:23-56:24 | | | |
| 57:2-57:2 | | | |
| 57:4-57:8 | | | |
| 67:2-68:21 | F, 402, 403, 602, CS | | |
| 68:22-69:23 | | | |
| 76:19-77:2 | F, 402, 403, 602, V | | |
| 77:3-78:1 | F, 402, 403, 602, V | | |
| 78:3-78:7 | F, 402, 403, 602, V | | |
| 78:9-78:13 | F, 402, 403, 602, V | | |
| 78:15-78:20 | F, 402, 403, 602, V | | |
| 80:22-80:24 | F, 402, 403, Arg | | |
| 81:2-81:4 | F, 402, 403, Arg | 81:6-8, 81:10-16 | |

142

**Sage's Designation of Deposition Testimony of Paul Zani, March 23, 2021**

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 9:9-9:11 | | | |
| 13:20-13:22 | | | |
| 14:16-15:18 | | | |
| 20:14-20:18 | H, 402, 403 | | |
| 21:2-21:8 | H, 402, 403 | | |
| 21:14-22:6 | H, 402, 403 | | |
| 22:21-24:24 | H, 402, 403 | | |
| 25:4-27:10 | H, 402, 403 | | |
| 27:20-27:24 | V | | |
| 28:20-28:24 | V | | |
| 29:7-29:22 | H, 402, 403, 602, CLC | | |
| 31:22-33:13 | H, 402, 403, 602, CLC | 30:13-31:21 | |
| 36:9-36:13 | I, H, 402, 403, 602 | 36:6-8 | |
| 36:20-37:12 | H, 402, 403, 602 | | |
| 38:4-38:7 | H, 402, 403, 602 | 38:20-39:3 | |
| 38:11-38:19 | | | |
| 47:8-47:17 | H, 402, 403, 602 | | |
| 47:19-47:21 | H, 402, 403, 602 | | |
| 49:3-49:8 | H, 402, 403, 602 | 48:3-49:2 | |
| 49:12-49:15 | | | |
| 50:18-50:23 | I | 50:16-17 | |
| 50:25-51:1 | H, 402, 403, 602 | | |
| 56:4-56:10 | | | |
| 56:16-56:21 | CS, V | | |
| 58:14-58:16 | CS, V | | |
| 59:10-59:16 | I, 602, CS, V | 58:18-59:9 | |
| 65:14-65:18 | 602, CS | 65:6-13 | |

143

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 65:24-66:3 | | | |
| 66:21-66:23 | | | |
| 67:24-69:13 | H, 402, 403, F | | |
| 71:9-71:11 | | | |
| 71:16-72:10 | H, 402, 403, F | | |
| 72:12-72:16 | | | |
| 72:23-74:3 | H, 402, 403, F, 602 | | |
| 75:1-75:9 | H, 402, 403, F, 602 | 75:10-15 | |
| 76:9-76:13 | H, 402, 403, F | | |
| 77:12-77:19 | H, 402, 403, F, 602, V, CS | | |
| 80:10-80:15 | | 80:6-9 | |
| 80:23-81:4 | | | |
| 82:13-83:13 | I, H, 402, 403, F, 602, CS, V | 82:10-12 | |
| 86:12-87:7 | | | |
| 88:14-89:2 | H, 402, 403, F, 602 | | |
| 89:20-90:22 | | | |
| 97:22-98:3 | H, 402, 403, F, 602 | | |
| 98:16-98:20 | I, H, 402, 403, F, 602 | 98:15 | |
| 99:16-99:19 | F, 602 | 99:12-15 | |
| 100:23-101:7 | | 101:8-24 | |
| 101:25-102:13 | | | |
| 103:8-103:11 | F, V, CS | | |
| 103:13-103:20 | H, 402, 403, F, 602, BSD, ARG | | |
| 105:2-105:18 | H, 402, 403, F, 602 | | |
| 105:22-105:23 | H, 402, 403, F, 602 | | |
| 106:1-106:1 | | | |
| 106:13-106:22 | H, 402, 403, V, CS | | |

144

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 106:25-106:25 | | | |
| 107:2-107:5 | H, 402, 403, V, CS | | |
| 107:8-107:16 | H, 402, 403, V, CS | | |
| 108:4-108:14 | H, 402, 403, V, CS, F | | |
| 108:20-108:24 | | | |
| 109:1-110:1 | | 108:25 | |
| 110:16-111:11 | H, 402, 403, V, CS | | |
| 112:5-112:17 | | | |
| 113:1-113:25 | H, 402, 403, F, 602 | | |
| 114:9-114:12 | H, 402, 403, F, 602 | | |
| 114:14-114:14 | H, 402, 403, F, 602 | | |
| 114:17-114:21 | H, 402, 403, F, 602 | | |
| 114:23-115:8 | H, 402, 403, F, 602 | | |
| 115:13-115:17 | H, 402, 403, F, 602 | | |
| 116:9-116:14 | H, 402, 403, F, 602 | | |
| 117:24-118:8 | H, 402, 403, F, 602 | | |
| 121:15-122:5 | H, 402, 403, F, 602 | | |
| 131:16-131:20 | H, 402, 403, F, 602, V, CS | 131:21-132:6 | |
| 138:2-138:5 | H, 402, 403, F, 602 | | |
| 138:7-138:9 | | | |
| 138:25-140:15 | H, 402, 403, F, 602 | | |
| 141:1-141:9 | H, 402, 403, F, 602, V, CS | | |
| 141:11-141:14 | H, 402, 403, F, 602 | | |
| 141:19-141:20 | H, 402, 403, F, 602 | | |
| 142:7-142:17 | H, 402, 403, F, 602 | | |
| 142:23-143:1 | H, 402, 403, F, 602, V, CS | | |
| 147:3-147:17 | | | |
| 148:1-148:5 | H, 402, 403, F, 602, V, CS, | | |
| 148:8-148:10 | H, 402, 403, F, 602, V, CS, | | |

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 148:18-148:21 | I | 148:17 | |
| 148:23-149:4 | | | |
| 149:10-149:15 | H, 402, 403, F, 602, V, CS, | 149:5-9 | |
| 150:13-150:17 | H, 402, 403, F, 602, V, CS, | | |
| 150:20-150:21 | H, 402, 403, F, 602, V, CS, | | |
| 153:16-153:23 | H, 402, 403, F, 602, V, CS, | | |
| 153:25-154:5 | | | |
| 154:16-154:19 | | 154:20-25 | |
| 155:1-155:4 | H, 402, 403, F, 602, V, CS | | |
| 155:7-155:11 | H, 402, 403, F, 602, V, CS | | |
| 157:23-158:1 | | 158:3-5 | |
| 158:6-158:17 | H, 402, 403, F, 602, V, CS | | |
| 158:21-158:24 | | | |
| 159:1-159:3 | | | |
| 160:15-160:24 | | | |
| 161:2-161:4 | | | |
| 162:12-163:2 | | | |
| 163:12-163:13 | H, 402, 403, F, 602, V, CS | | |
| 163:16-163:18 | H, 402, 403, F, 602, V, CS | | |
| 163:24-164:15 | H, 402, 403, F, 602, V, CS | | |
| 164:18-164:19 | H, 402, 403, F, 602, V, CS | | |
| 164:21-164:25 | H, 402, 403, F, 602, V, CS | | |
| 165:3-165:4 | | | |
| 165:6-165:8 | | | |
| 177:24-178:2 | | | |
| 178:4-179:3 | H, 402, 403, F, 602, V, CS | | |
| 179:18-180:3 | H, 402, 403, F, 602, V, CS | | |
| 181:9-181:25 | H, 402, 403, F, 602, V, CS | | |
| 183:2-183:5 | H, 402, 403, F, 602, V, CS | 182:1-183:1; 183:6-10 | |

146

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 183:18-183:23 | H, 402, 403, F, 602, V, CS | | |
| 183:25-184:12 | | | |
| 184:17-184:20 | | | |
| 185:4-185:17 | H, 402, 403, F, 602, V, CS | | |
| 186:2-186:24 | H, 402, 403, F, 602, V, CS | | |
| 199:11-199:14 | | | |
| 199:16-199:20 | H, 402, 403, F, 602, V, CS | | |
| 201:1-201:6 | H, 402, 403, F, 602, V, CS | | |
| 201:9-201:13 | | | |
| 203:19-204:21 | H, 402, 403, F, 602, V, CS | | |
| 204:23-205:16 | H, 402, 403, F, 602, V, CS | | |
| 205:18-205:19 | | | |
| 205:21-205:23 | | | |
| 206:23-207:18 | H, 402, 403, F, 602, V, CS | | |
| 208:3-209:1 | H, 402, 403, F, 602, V, CS | | |
| 211:12-212:5 | | | |
| 212:23-213:11 | H, 402, 403, F, 602, V, CS | | |
| 213:13-213:19 | | | |
| 215:18-217:12 | H, 402, 403, F, 602, V, CS | | |
| 217:15-217:16 | | | |
| 217:18-217:23 | H, 402, 403, F, 602, V, CS | | |
| 217:25-218:10 | H, 402, 403, F, 602, V, CS | | |
| 218:17-218:25 | H, 402, 403, F, 602, V, CS | 219:1-9 | |
| 219:10-219:15 | | | |
| 219:18-219:22 | | | |
| 220:4-221:4 | H, 402, 403, F, 602, V, CS | | |
| 221:5-221:24 | H, 402, 403, F, 602, V, CS | | |
| 222:2-222:7 | | | |
| 222:9-223:1 | H, 402, 403, F, 602, V, CS | | |

147

| Sage's Designated Testimony (Page/line) | PureWick's Objection(s) | PureWick's Counter-Designations | Sage's Objection(s) |
|---|---|---|---|
| 223:4-223:7 | | | |
| 223:10-223:18 | | | |
| 223:20-225:1 | | | |
| 225:8-225:20 | H, 402, 403, F, 602, V, CS | 225:2-7 | |
| 225:23-226:3 | H, 402, 403, F, 602, V, CS | | |
| 226:5-227:2 | H, 402, 403, F, 602, V, CS | | |
| 227:5-227:10 | H, 402, 403, F, 602, V, CS | | |
| 227:12-227:17 | | | |
| 229:7-229:17 | H, 402, 403, F, 602, V, CS | | |
| 229:20-229:21 | | | |
| 230:9-230:24 | H, 402, 403, F, 602, V, CS | | |
| 243:17-244:23 | H, 402, 403, F, 602, V, CS | | |

148

# SCHEDULE E4c

Sage's Objections to PureWick's
Counter-Designations

**Sage's Objections to PureWick's Designations**

| Number | Objection |
|---|---|
| 1 | Irrelevant |
| 2 | Lacks foundation / lacks personal knowledge |
| 3 | Calls for Speculation |
| 4 | Hearsay |
| 5 | Vague and Ambiguous |
| 6 | Asked and Answered |
| 7 | Argumentative |
| 8 | Hypothetical |
| 9 | Privilege |
| 10 | Leading |
| 11 | Compound |
| 12 | Mischaracterization |
| 13 | Best Evidence |
| 14 | Calls for Legal Conclusion |
| 15 | Assumes facts not in evidence |
| 16 | Non-responsive |
| 17 | Rule 403 |
| 18 | Outside scope of 30(b)(6) |
| 19 | Not testimony / Not responding to a question |
| 20 | Opinion / Expert opinion testimony by non-expert / Rule 701 |
| 21 | Rule 702 |
| 22 | Calls for a narrative |
| 23 | Improper and/or irrelevant reference to PrimaFit 1.0 |
| 24 | Vague, improper, and/or irrelevant reference to a PureWick product |
| 25 | Violation of Court Order prohibiting duplicative testimony |
| MIL1 | Objectionable as set forth in Sage's Motion in Limine No. 1 |
| MIL2 | Objectionable as set forth in Sage's Motion in Limine No. 2 |
| MIL3 | Objectionable as set forth in Sage's Motion in Limine No. 3 |
| CONT | Testimony relates to contingent designations including designations subject to outstanding motions |
| DAUB | Addresses issues raised in Sage's *Daubert* motions/motions to strike |
| Outside Scope | Outside scope of designation |

Bobay, Jason 2021-04-23 (Sage's

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Bobay, Jason 2021-04-23 | 87 | 3 | 87 | 11 | 1, 17, MIL2 |
| Bobay, Jason 2021-04-23 | 130 | 5 | 130 | 8 | 1, 17, MIL2 |
| Bobay, Jason 2021-04-23 | 134 | 21 | 134 | 25 | 1, 17, MIL1, MIL2 |
| Bobay, Jason 2021-04-23 | 153 | 21 | 154 | 10 | 1, 4, 17, MIL2 |
| Bobay, Jason 2021-04-23 | 162 | 15 | 162 | 24 | 1, 17, MIL2 |
| Bobay, Jason 2021-04-23 | 164 | 4 | 164 | 17 | 1, 4, 17, MIL2 |
| Bobay, Jason 2021-04-23 | 167 | 18 | 168 | 4 | 1, 17, MIL2 |

Burn, Brian 2021-04-02 (Sage's

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Burn, Brian 2021-04-02 | 15 | 1 | 15 | 10 | 1, 17 |
| Burn, Brian 2021-04-02 | 20 | 15 | 21 | 5 | 1, 17 |
| Burn, Brian 2021-04-02 | 22 | 23 | 23 | 6 | 1, 17 |
| Burn, Brian 2021-04-02 | 37 | 1 | 37 | 3 | |
| Burn, Brian 2021-04-02 | 46 | 23 | 47 | 4 | 15 |
| Burn, Brian 2021-04-02 | 64 | 4 | 64 | 6 | |
| Burn, Brian 2021-04-02 | 65 | 11 | 65 | 13 | |
| Burn, Brian 2021-04-02 | 82 | 17 | 82 | 18 | |
| Burn, Brian 2021-04-02 | 93 | 13 | 93 | 14 | |
| Burn, Brian 2021-04-02 | 94 | 13 | 94 | 18 | 1, 17 |
| Burn, Brian 2021-04-02 | 96 | 18 | 96 | 19 | 1, 17 |
| Burn, Brian 2021-04-02 | 100 | 8 | 100 | 9 | 1, 17 |
| Burn, Brian 2021-04-02 | 103 | 17 | 103 | 18 | 1, 17 |
| Burn, Brian 2021-04-02 | 117 | 17 | 117 | 20 | |
| Burn, Brian 2021-04-02 | 155 | 8 | 155 | 9 | 1, 17 |

Burn, Brian 2023-03-23 (Sage's

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Burn, Brian 2023-03-23 | 29 | 5 | 29 | 5 | |
| Burn, Brian 2023-03-23 | 29 | 19 | 29 | 21 | 1, 17 |
| Burn, Brian 2023-03-23 | 30 | 1 | 30 | 3 | 1, 17 |
| Burn, Brian 2023-03-23 | 111 | 20 | 111 | 20 | |
| Burn, Brian 2023-03-23 | 123 | 4 | 123 | 4 | |
| Burn, Brian 2023-03-23 | 125 | 6 | 125 | 8 | 1, 2, 4, 17 |
| Burn, Brian 2023-03-23 | 125 | 14 | 126 | 5 | 1, 2, 4, 17 |
| Burn, Brian 2023-03-23 | 130 | 19 | 130 | 24 | 1, 17, Fragment |
| Burn, Brian 2023-03-23 | 132 | 9 | 132 | 15 | 1, 2, 17 |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Eckert, Lorena 2023-03-14 | 19 | 8 | 19 | 10 | |
| Eckert, Lorena 2023-03-14 | 32 | 8 | 35 | 20 | 1, 16, 17 |
| Eckert, Lorena 2023-03-14 | 37 | 5 | 40 | 2 | 1, 16, 17 |
| Eckert, Lorena 2023-03-14 | 43 | 14 | 43 | 21 | |
| Eckert, Lorena 2023-03-14 | 56 | 7 | 56 | 8 | |
| Eckert, Lorena 2023-03-14 | 56 | 11 | 56 | 12 | |
| Eckert, Lorena 2023-03-14 | 56 | 14 | 56 | 20 | |
| Eckert, Lorena 2023-03-14 | 72 | 3 | 72 | 6 | |
| Eckert, Lorena 2023-03-14 | 72 | 12 | 72 | 13 | |
| Eckert, Lorena 2023-03-14 | 73 | 4 | 73 | 4 | |
| Eckert, Lorena 2023-03-14 | 73 | 10 | 73 | 15 | |
| Eckert, Lorena 2023-03-14 | 73 | 19 | 73 | 19 | |
| Eckert, Lorena 2023-03-14 | 73 | 21 | 74 | 3 | |
| Eckert, Lorena 2023-03-14 | 74 | 6 | 74 | 6 | |
| Eckert, Lorena 2023-03-14 | 75 | 19 | 75 | 23 | |
| Eckert, Lorena 2023-03-14 | 76 | 6 | 76 | 8 | |
| Eckert, Lorena 2023-03-14 | 76 | 11 | 76 | 12 | |
| Eckert, Lorena 2023-03-14 | 82 | 18 | 82 | 20 | 1, 17 |
| Eckert, Lorena 2023-03-14 | 82 | 23 | 83 | 8 | 1, 17, outside scope |
| Eckert, Lorena 2023-03-14 | 135 | 22 | 136 | 3 | |
| Eckert, Lorena 2023-03-14 | 151 | 11 | 151 | 17 | |

Forehand, Joseph 2021-03-24 (Sa

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Forehand, Joseph 2021-03-24 | 16 | 20 | 17 | 7 | 1, 17 |
| Forehand, Joseph 2021-03-24 | 29 | 14 | 30 | 2 | |
| Forehand, Joseph 2021-03-24 | 30 | 20 | 31 | 17 | 1, 17 |
| Forehand, Joseph 2021-03-24 | 77 | 22 | 77 | 23 | |
| Forehand, Joseph 2021-03-24 | 80 | 10 | 80 | 12 | 1, 17 |
| Forehand, Joseph 2021-03-24 | 81 | 9 | 81 | 19 | 1, 17 |
| Forehand, Joseph 2021-03-24 | 82 | 7 | 82 | 9 | 1, 17 |
| Forehand, Joseph 2021-03-24 | 92 | 18 | 92 | 21 | |

Gohde, John 2021-03-26 (Sage's

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Gohde, John 2021-03-26 | 9 | 12 | 10 | 2 | |
| Gohde, John 2021-03-26 | 36 | 1 | 36 | 2 | 1, 3, 17 |
| Gohde, John 2021-03-26 | 36 | 12 | 36 | 13 | 1, 3, 17, 20 |
| Gohde, John 2021-03-26 | 36 | 16 | 36 | 16 | 1, 3, 17, 20 |
| Gohde, John 2021-03-26 | 36 | 20 | 36 | 20 | 1, 3, 17, 20 |
| Gohde, John 2021-03-26 | 36 | 22 | 37 | 2 | 1, 3, 17, 20 |
| Gohde, John 2021-03-26 | 42 | 3 | 42 | 6 | 1, 17 |
| Gohde, John 2021-03-26 | 47 | 20 | 47 | 22 | 1, 17 |
| Gohde, John 2021-03-26 | 58 | 19 | 58 | 21 | 1, 17 |
| Gohde, John 2021-03-26 | 63 | 2 | 63 | 4 | 1, 17 |
| Gohde, John 2021-03-26 | 63 | 7 | 63 | 13 | 1, 17 |
| Gohde, John 2021-03-26 | 181 | 7 | 181 | 11 | 1, 17 |
| Gohde, John 2021-03-26 | 196 | 6 | 196 | 12 | 1, 17 |
| Gohde, John 2021-03-26 | 208 | 3 | 208 | 9 | 1, 17 |

Gohde, John 2023-02-08 (Sage's

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Gohde, John 2023-02-08 | 20 | 14 | 20 | 15 | 1, 13, 17 |
| Gohde, John 2023-02-08 | 28 | 18 | 28 | 21 | 1, 3, 5, 13, 17 |
| Gohde, John 2023-02-08 | 29 | 4 | 29 | 15 | 1, 3, 5, 13, 17 |

Hanson, Robin 2023-11-06 (Sage'

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Hanson, Robin 2023-11-06 | 53 | 12 | 53 | 13 | 1, 5, 17 |
| Hanson, Robin 2023-11-06 | 80 | 4 | 80 | 10 | 1, 3, 5, 13, 15, 17 |
| Hanson, Robin 2023-11-06 | 88 | 13 | 88 | 14 | 1, 5, 17, 19 |
| Hanson, Robin 2023-11-06 | 88 | 17 | 88 | 18 | 1, 5, 17, 19 |
| Hanson, Robin 2023-11-06 | 90 | 3 | 90 | 4 | 1, 2, 17 |
| Hanson, Robin 2023-11-06 | 90 | 6 | 90 | 7 | 1, 2, 17 |
| Hanson, Robin 2023-11-06 | 92 | 23 | 93 | 5 | 1, 13, 17 |
| Hanson, Robin 2023-11-06 | 105 | 2 | 105 | 5 | 1, 3, 5, 17 |
| Hanson, Robin 2023-11-06 | 112 | 3 | 112 | 7 | 1, 5, 13, 17 |
| Hanson, Robin 2023-11-06 | 118 | 3 | 118 | 5 | 1, 17 |
| Hanson, Robin 2023-11-06 | 118 | 7 | 118 | 11 | 1, 17 |
| Hanson, Robin 2023-11-06 | 127 | 21 | 128 | 5 | 1, 3, 17 |
| Hanson, Robin 2023-11-06 | 129 | 6 | 129 | 7 | 1, 3, 13 |

Harvie, Mark 2021-04-19 (Sage's

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Harvie, Mark 2021-04-19 | 17 | 8 | 17 | 10 | |
| Harvie, Mark 2021-04-19 | 19 | 2 | 19 | 3 | |
| Harvie, Mark 2021-04-19 | 19 | 15 | 19 | 22 | 1 |
| Harvie, Mark 2021-04-19 | 40 | 12 | 40 | 12 | |
| Harvie, Mark 2021-04-19 | 46 | 13 | 46 | 14 | 1 |
| Harvie, Mark 2021-04-19 | 46 | 18 | 46 | 19 | 1 |
| Harvie, Mark 2021-04-19 | 48 | 7 | 48 | 13 | 1 |
| Harvie, Mark 2021-04-19 | 55 | 1 | 55 | 3 | 1 |
| Harvie, Mark 2021-04-19 | 55 | 6 | 55 | 13 | 1 |
| Harvie, Mark 2021-04-19 | 70 | 19 | 70 | 21 | |
| Harvie, Mark 2021-04-19 | 70 | 24 | 71 | 1 | |
| Harvie, Mark 2021-04-19 | 75 | 3 | 76 | 9 | 1, 17 |
| Harvie, Mark 2021-04-19 | 76 | 13 | 76 | 17 | 1, 17 |

Jackson, Benjamin 2023-03-02 (S

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Jackson, Benjamin 2023-03-02 | 94 | 21 | 95 | 2 | 1, 17 |

Jackson, Michael 2023-03-16 (Sa

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Jackson, Michael 2023-03-16 | 21 | 25 | 22 | 3 | 1, 3, 5, 17, 23 |
| Jackson, Michael 2023-03-16 | 22 | 5 | 22 | 7 | 1, 3, 5, 17, 23 |
| Jackson, Michael 2023-03-16 | 114 | 2 | 114 | 3 | 1, 3, 5, 17 |
| Jackson, Michael 2023-03-16 | 114 | 6 | 114 | 7 | 1, 3, 5, 17 |

Mann, Gregory 2021-03-31 (Sage'

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Mann, Gregory 2021-03-31 | 9 | 24 | 10 | 1 | |
| Mann, Gregory 2021-03-31 | 20 | 5 | 20 | 7 | |
| Mann, Gregory 2021-03-31 | 34 | 22 | 35 | 1 | 1, 17, outside scope |
| Mann, Gregory 2021-03-31 | 143 | 20 | 143 | 24 | |
| Mann, Gregory 2021-03-31 | 152 | 7 | 152 | 10 | |
| Mann, Gregory 2021-03-31 | 152 | 16 | 152 | 24 | 1, 16, 17 |
| Mann, Gregory 2021-03-31 | 153 | 2 | 153 | 18 | |
| Mann, Gregory 2021-03-31 | 159 | 13 | 159 | 23 | |
| Mann, Gregory 2021-03-31 | 161 | 20 | 162 | 17 | |
| Mann, Gregory 2021-03-31 | 164 | 11 | 164 | 12 | |
| Mann, Gregory 2021-03-31 | 164 | 21 | 164 | 23 | |
| Mann, Gregory 2021-03-31 | 165 | 6 | 165 | 8 | |
| Mann, Gregory 2021-03-31 | 166 | 10 | 167 | 1 | |
| Mann, Gregory 2021-03-31 | 204 | 13 | 204 | 24 | |
| Mann, Gregory 2021-03-31 | 205 | 1 | 205 | 9 | |

Mann, Gregory 2023-02-16 (Sage'

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Mann, Gregory 2023-02-16 | 40 | 17 | 40 | 18 | 1, 4, 17, outside scope |
| Mann, Gregory 2023-02-16 | 40 | 20 | 40 | 20 | 1,4 , 17, outside scope |
| Mann, Gregory 2023-02-16 | 42 | 22 | 43 | 1 | 1,4 , 17, outside scope |
| Mann, Gregory 2023-02-16 | 43 | 3 | 43 | 3 | 1,4 , 17, outside scope |
| Mann, Gregory 2023-02-16 | 46 | 15 | 46 | 17 | 1,4 , 17, outside scope |
| Mann, Gregory 2023-02-16 | 46 | 21 | 46 | 21 | 1,4 , 17, outside scope |
| Mann, Gregory 2023-02-16 | 47 | 3 | 47 | 3 | 1,4 , 17, outside scope |
| Mann, Gregory 2023-02-16 | 47 | 5 | 47 | 6 | 1,4 , 17, outside scope |
| Mann, Gregory 2023-02-16 | 47 | 8 | 47 | 12 | 1,4 , 17, outside scope |
| Mann, Gregory 2023-02-16 | 59 | 15 | 59 | 20 | 1,4 , 17, outside scope |
| Mann, Gregory 2023-02-16 | 59 | 22 | 59 | 22 | 1,4 , 17, outside scope |
| Mann, Gregory 2023-02-16 | 60 | 4 | 60 | 5 | 1,4 , 17, outside scope |
| Mann, Gregory 2023-02-16 | 60 | 7 | 60 | 7 | 1,4 , 17, outside scope |
| Mann, Gregory 2023-02-16 | 91 | 14 | 91 | 17 | 1, 4, 17, outside scope |
| Mann, Gregory 2023-02-16 | 91 | 19 | 91 | 19 | 1, 4, 17, outside scope |
| Mann, Gregory 2023-02-16 | 93 | 8 | 93 | 9 | 1, 3, 4, 17, outside scope |
| Mann, Gregory 2023-02-16 | 93 | 11 | 93 | 11 | |
| Mann, Gregory 2023-02-16 | 120 | 17 | 120 | 19 | 1, 4, 17, outside scope |
| Mann, Gregory 2023-02-16 | 120 | 24 | 121 | 1 | 1, 4, 17, outside scope |
| Mann, Gregory 2023-02-16 | 122 | 15 | 122 | 17 | 1, 4, 17, outside scope |
| Mann, Gregory 2023-02-16 | 122 | 20 | 122 | 20 | 1, 4, 17, outside scope |
| Mann, Gregory 2023-02-16 | 122 | 22 | 122 | 23 | 1, 4, 17, outside scope |
| Mann, Gregory 2023-02-16 | 123 | 1 | 123 | 4 | 1, 4, 17, outside scope |
| Mann, Gregory 2023-02-16 | 123 | 6 | 123 | 9 | 1, 4, 17, outside scope |
| Mann, Gregory 2023-02-16 | 123 | 19 | 123 | 22 | 1, 4, 17, outside scope |
| Mann, Gregory 2023-02-16 | 123 | 24 | 123 | 24 | 1, 4, 17, outside scope |
| Mann, Gregory 2023-02-16 | 125 | 6 | 125 | 9 | 1, 4, 17, outside scope |
| Mann, Gregory 2023-02-16 | 125 | 11 | 125 | 15 | 1, 4, 17, outside scope |
| Mann, Gregory 2023-02-16 | 126 | 3 | 126 | 6 | 1, 4, 17, outside scope |
| Mann, Gregory 2023-02-16 | 126 | 8 | 126 | 8 | 1, 4, 17, outside scope |
| Mann, Gregory 2023-02-16 | 126 | 15 | 126 | 16 | 1, 4, 17, outside scope |
| Mann, Gregory 2023-02-16 | 126 | 18 | 126 | 19 | 1, 4, 17, outside scope |
| Mann, Gregory 2023-02-16 | 178 | 8 | 178 | 14 | 1, 4, 17 |
| Mann, Gregory 2023-02-16 | 183 | 21 | 183 | 23 | 1, 17 |

Morgan, Richard 2023-02-10 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Morgan, Richard 2023-02-10 | 30 | 13 | 30 | 17 | 1, 5 |
| Morgan, Richard 2023-02-10 | 46 | 18 | 46 | 19 | 1, 3, 17, 19 |
| Morgan, Richard 2023-02-10 | 46 | 22 | 46 | 24 | 1,3, 17, 19 |
| Morgan, Richard 2023-02-10 | 50 | 12 | 50 | 12 | 1, 17, 19 |
| Morgan, Richard 2023-02-10 | 53 | 6 | 53 | 10 | 1, 3, 5, 17. 19 |
| Morgan, Richard 2023-02-10 | 77 | 6 | 77 | 11 | 1, 3, 17, 19 |
| Morgan, Richard 2023-02-10 | 133 | 4 | 133 | 10 | 1, 17. 19 |
| Morgan, Richard 2023-02-10 | 134 | 13 | 134 | 15 | 1, 3, 5, 17 |

Newton, Camille 19-1508 Vol 01

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| 19-1508 - Vol 01, Newton, Camille | 160 | 11 | 160 | 19 | 1, 4, 17 |
| 19-1508 - Vol 01, Newton, Camille | 225 | 9 | 225 | 14 | 1, 4, 5, 17 |
| 19-1508 - Vol 01, Newton, Camille | 231 | 9 | 231 | 16 | 1, 2, 4, 17 |
| 19-1508 - Vol 01, Newton, Camille | 233 | 15 | 233 | 20 | 1, 4, 17 |
| 19-1508 - Vol 01, Newton, Camille | 235 | 13 | 235 | 22 | 1, 4, 16, 17 |
| 19-1508 - Vol 01, Newton, Camille | 237 | 8 | 237 | 17 | 1, 4, 17 |
| 19-1508 - Vol 01, Newton, Camille | 238 | 10 | 238 | 11 | 1, 4, 17 |
| 19-1508 - Vol 01, Newton, Camille | 238 | 15 | 238 | 16 | 1, 4, 17 |
| 19-1508 - Vol 01, Newton, Camille | 239 | 8 | 239 | 18 | 1, 4, 16, 17 |
| 19-1508 - Vol 01, Newton, Camille | 240 | 15 | 240 | 23 | 1, 4, 17 |
| 19-1508 - Vol 01, Newton, Camille | 243 | 25 | 244 | 14 | 1, 4, 16, 17 |
| 19-1508 - Vol 01, Newton, Camille | 245 | 2 | 245 | 16 | 1, 4, 16, 17 |
| 19-1508 - Vol 01, Newton, Camille | 247 | 5 | 247 | 11 | 1, 4, 16, 17 |
| 19-1508 - Vol 01, Newton, Camille | 247 | 17 | 247 | 19 | 1, 4, 16, 17 |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| 19-1508 - Vol 02, Newton, Camille | 261 | 3 | 261 | 4 | 1, 4, 17 |
| 19-1508 - Vol 02, Newton, Camille | 261 | 10 | 261 | 20 | 1, 4, 17 |
| 19-1508 - Vol 02, Newton, Camille | 262 | 20 | 263 | 13 | 1, 4, 16, 17 |
| 19-1508 - Vol 02, Newton, Camille | 264 | 1 | 264 | 11 | 1, 4, 16, 17 |
| 19-1508 - Vol 02, Newton, Camille | 268 | 25 | 269 | 14 | 1, 4, 17, MIL3 |
| 19-1508 - Vol 02, Newton, Camille | 269 | 15 | 269 | 19 | 1, 4, 17, MIL3 |
| 19-1508 - Vol 02, Newton, Camille | 269 | 20 | 270 | 24 | 1, 4, 17, MIL3 |
| 19-1508 - Vol 02, Newton, Camille | 271 | 2 | 272 | 20 | 1, 4, 17, 24, MIL3 |
| 19-1508 - Vol 02, Newton, Camille | 272 | 22 | 273 | 9 | 1, 4, 17, 24 |
| 19-1508 - Vol 02, Newton, Camille | 273 | 10 | 273 | 13 | 1, 4, 17 |
| 19-1508 - Vol 02, Newton, Camille | 273 | 18 | 275 | 14 | 1, 4, 16, 17 |
| 19-1508 - Vol 02, Newton, Camille | 275 | 16 | 275 | 20 | 1, 4, 17 |
| 19-1508 - Vol 02, Newton, Camille | 275 | 24 | 276 | 8 | 1, 4, 17 |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 19 | 15 | 19 | 17 | 1, 4, 17 |
| Newton, Camille 2021-04-15 | 31 | 4 | 31 | 4 | 4 |
| Newton, Camille 2021-04-15 | 48 | 8 | 48 | 9 | 1, 4, 17 |
| Newton, Camille 2021-04-15 | 48 | 11 | 48 | 12 | 1, 4, 17 |
| Newton, Camille 2021-04-15 | 51 | 9 | 51 | 12 | 1, 4, 17 |
| Newton, Camille 2021-04-15 | 51 | 25 | 52 | 10 | 1, 4, 17, MIL3 |
| Newton, Camille 2021-04-15 | 54 | 5 | 54 | 10 | 1, 4, 17 |
| Newton, Camille 2021-04-15 | 56 | 8 | 56 | 9 | 1, 4, 17 |
| Newton, Camille 2021-04-15 | 56 | 12 | 56 | 12 | 1, 4, 17 |
| Newton, Camille 2021-04-15 | 56 | 14 | 56 | 19 | 1, 4, 17 |
| Newton, Camille 2021-04-15 | 56 | 22 | 56 | 25 | 1, 4, 17 |
| Newton, Camille 2021-04-15 | 66 | 8 | 66 | 10 | 1, 4, 17 |
| Newton, Camille 2021-04-15 | 66 | 12 | 66 | 13 | 1, 4, 17 |
| Newton, Camille 2021-04-15 | 66 | 15 | 66 | 24 | 1, 4, 17 |
| Newton, Camille 2021-04-15 | 67 | 22 | 68 | 4 | 1, 4, 17 |
| Newton, Camille 2021-04-15 | 71 | 9 | 71 | 9 | 4 |
| Newton, Camille 2021-04-15 | 71 | 11 | 71 | 15 | 4 |
| Newton, Camille 2021-04-15 | 85 | 8 | 85 | 9 | 4 |
| Newton, Camille 2021-04-15 | 85 | 11 | 85 | 13 | 4 |
| Newton, Camille 2021-04-15 | 85 | 15 | 85 | 16 | 4 |
| Newton, Camille 2021-04-15 | 85 | 18 | 85 | 19 | 4 |
| Newton, Camille 2021-04-15 | 97 | 14 | 97 | 15 | 1, 17 |
| Newton, Camille 2021-04-15 | 99 | 11 | 99 | 11 | 1, 4, 17 |
| Newton, Camille 2021-04-15 | 100 | 5 | 100 | 5 | 4 |
| Newton, Camille 2021-04-15 | 110 | 2 | 110 | 13 | 1, 4, 17 |
| Newton, Camille 2021-04-15 | 114 | 20 | 114 | 21 | 4 |
| Newton, Camille 2021-04-15 | 114 | 24 | 115 | 1 | 4 |
| Newton, Camille 2021-04-15 | 115 | 3 | 115 | 4 | 4 |
| Newton, Camille 2021-04-15 | 115 | 7 | 115 | 10 | 4 |
| Newton, Camille 2021-04-15 | 118 | 9 | 118 | 18 | 4, 16 |
| Newton, Camille 2021-04-15 | 118 | 22 | 118 | 24 | 4 |
| Newton, Camille 2021-04-15 | 119 | 2 | 119 | 8 | 4 |
| Newton, Camille 2021-04-15 | 138 | 5 | 138 | 19 | 4 |
| Newton, Camille 2021-04-15 | 144 | 8 | 144 | 20 | 4 |
| Newton, Camille 2021-04-15 | 145 | 2 | 145 | 7 | 4 |
| Newton, Camille 2021-04-15 | 147 | 3 | 147 | 14 | 4 |
| Newton, Camille 2021-04-15 | 148 | 22 | 149 | 7 | 4 |
| Newton, Camille 2021-04-15 | 149 | 12 | 149 | 14 | 4 |
| Newton, Camille 2021-04-15 | 155 | 17 | 155 | 17 | 4 |
| Newton, Camille 2021-04-15 | 155 | 19 | 155 | 22 | 4 |
| Newton, Camille 2021-04-15 | 160 | 8 | 160 | 10 | 4 |
| Newton, Camille 2021-04-15 | 160 | 13 | 160 | 24 | 1, 4, 16, 17 |
| Newton, Camille 2021-04-15 | 175 | 16 | 175 | 18 | 1, 4, 16, 17 |
| Newton, Camille 2021-04-15 | 175 | 21 | 176 | 1 | 1, 4, 16, 17 |
| Newton, Camille 2021-04-15 | 180 | 2 | 180 | 5 | 4 |
| Newton, Camille 2021-04-15 | 186 | 16 | 186 | 19 | 1, 4, 16, 17 |
| Newton, Camille 2021-04-15 | 186 | 23 | 187 | 3 | 1, 4, 16, 17 |
| Newton, Camille 2021-04-15 | 189 | 4 | 189 | 6 | 4 |
| Newton, Camille 2021-04-15 | 189 | 14 | 189 | 15 | 1, 4, 16, 17 |
| Newton, Camille 2021-04-15 | 189 | 17 | 189 | 18 | 1, 4, 16, 17 |
| Newton, Camille 2021-04-15 | 194 | 16 | 194 | 18 | 1, 4, 16, 17 |

| | | | | | |
|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 194 | 21 | 195 | 6 | 1, 4, 16, 17 |
| Newton, Camille 2021-04-15 | 207 | 21 | 207 | 21 | 4 |
| Newton, Camille 2021-04-15 | 209 | 5 | 209 | 15 | 1, 4, 16, 17 |
| Newton, Camille 2021-04-15 | 209 | 21 | 209 | 23 | 1, 4, 16, 17 |
| Newton, Camille 2021-04-15 | 229 | 9 | 229 | 23 | 1, 4, 16, 17, MIL2 |
| Newton, Camille 2021-04-15 | 237 | 2 | 237 | 2 | 1, 4, 16, 17, MIL2, 24 |
| Newton, Camille 2021-04-15 | 237 | 8 | 237 | 21 | 1, 4, 16, 17, MIL2, 24 |
| Newton, Camille 2021-04-15 | 237 | 22 | 238 | 9 | 1, 4, 16, 17, MIL2, 24 |
| Newton, Camille 2021-04-15 | 238 | 11 | 238 | 15 | 1, 4, 16, 17, MIL2, 24 |
| Newton, Camille 2021-04-15 | 238 | 17 | 239 | 6 | 1, 4, 16, 17, MIL2, 24 |
| Newton, Camille 2021-04-15 | 279 | 12 | 280 | 13 | 1, 4, 16, 17 |
| Newton, Camille 2021-04-15 | 280 | 14 | 280 | 19 | 1, 4, 16, 17 |
| Newton, Camille 2021-04-15 | 298 | 9 | 298 | 16 | 1, 4, 16, 17 |

Newton, Camille 2023-04-06 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Newton, Camille 2023-04-06 | 34 | 5 | 34 | 5 | |
| Newton, Camille 2023-04-06 | 46 | 6 | 47 | 2 | 4 |
| Newton, Camille 2023-04-06 | 47 | 6 | 47 | 6 | 4 |
| Newton, Camille 2023-04-06 | 47 | 8 | 47 | 11 | 4 |
| Newton, Camille 2023-04-06 | 47 | 15 | 47 | 20 | 4 |
| Newton, Camille 2023-04-06 | 106 | 12 | 106 | 20 | 1, 4, 16, 17 |
| Newton, Camille 2023-04-06 | 116 | 1 | 116 | 3 | 4 |
| Newton, Camille 2023-04-06 | 116 | 6 | 116 | 9 | 4 |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| 19-1508 - Vol 02, Newton, Raymond | 288 | 6 | 288 | 10 | 4 |
| 19-1508 - Vol 02, Newton, Raymond | 289 | 21 | 290 | 1 | 1, 4, 3, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 290 | 15 | 291 | 11 | 1, 4, 3, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 293 | 19 | 293 | 22 | 1, 4, 3, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 297 | 8 | 297 | 17 | 1, 4, 3, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 297 | 21 | 299 | 23 | 1, 4, 3, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 302 | 11 | 305 | 14 | 1, 4, 3, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 318 | 9 | 319 | 22 | 1, 4, 3, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 321 | 16 | 322 | 9 | 1, 4, 3, 5, 17 |
| 19-1508 - Vol 02, Newton, Raymond | 324 | 17 | 325 | 5 | 1, 4, 3, 5, 17 |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 19 | 10 | 19 | 11 | 1, 4, 17, 19 |
| Newton, Ray 2021-04-13 | 36 | 19 | 36 | 23 | 1, 4, 16, 17 |
| Newton, Ray 2021-04-13 | 45 | 12 | 45 | 21 | 1, 4, 17 |
| Newton, Ray 2021-04-13 | 50 | 2 | 50 | 5 | 4 |
| Newton, Ray 2021-04-13 | 59 | 8 | 59 | 13 | 4 |
| Newton, Ray 2021-04-13 | 72 | 1 | 72 | 6 | 4 |
| Newton, Ray 2021-04-13 | 72 | 8 | 72 | 25 | 4 |
| Newton, Ray 2021-04-13 | 79 | 15 | 79 | 17 | 4 |
| Newton, Ray 2021-04-13 | 79 | 19 | 80 | 9 | 4 |
| Newton, Ray 2021-04-13 | 80 | 12 | 80 | 20 | 1, 4, 16, 17 |
| Newton, Ray 2021-04-13 | 81 | 14 | 81 | 22 | 4 |
| Newton, Ray 2021-04-13 | 98 | 10 | 98 | 17 | 1,4 , 17, MIL3 |
| Newton, Ray 2021-04-13 | 98 | 24 | 99 | 20 | 1, 4, 17, MIL3 |
| Newton, Ray 2021-04-13 | 100 | 22 | 101 | 12 | 1, 4, 17, MIL3 |
| Newton, Ray 2021-04-13 | 109 | 17 | 109 | 25 | 1, 4, 17, MIL3 |
| Newton, Ray 2021-04-13 | 113 | 7 | 113 | 11 | 1, 4, 17, MIL3 |
| Newton, Ray 2021-04-13 | 113 | 14 | 113 | 25 | 1, 4, 17, MIL3 |
| Newton, Ray 2021-04-13 | 114 | 25 | 115 | 22 | 1, 4, 17, MIL3 |
| Newton, Ray 2021-04-13 | 121 | 22 | 122 | 1 | 4 |
| Newton, Ray 2021-04-13 | 122 | 3 | 122 | 13 | 4 |
| Newton, Ray 2021-04-13 | 126 | 15 | 126 | 18 | 4 |
| Newton, Ray 2021-04-13 | 137 | 1 | 137 | 15 | 1, 4, 17 |
| Newton, Ray 2021-04-13 | 138 | 23 | 138 | 23 | 1, 4, 17, MIL3 |
| Newton, Ray 2021-04-13 | 139 | 2 | 139 | 2 | 1, 4, 17, MIL3 |
| Newton, Ray 2021-04-13 | 139 | 5 | 139 | 10 | 1, 4, 17, MIL3 |
| Newton, Ray 2021-04-13 | 141 | 1 | 141 | 3 | 4 |
| Newton, Ray 2021-04-13 | 141 | 6 | 141 | 10 | 4 |
| Newton, Ray 2021-04-13 | 147 | 1 | 147 | 4 | 4 |
| Newton, Ray 2021-04-13 | 162 | 22 | 162 | 23 | 1, 4, 17 |
| Newton, Ray 2021-04-13 | 163 | 1 | 163 | 1 | 1, 4, 17 |
| Newton, Ray 2021-04-13 | 164 | 15 | 164 | 16 | 1, 4, 17 |
| Newton, Ray 2021-04-13 | 169 | 11 | 169 | 14 | 1, 4, 17 |
| Newton, Ray 2021-04-13 | 169 | 17 | 169 | 21 | 1, 4, 17 |
| Newton, Ray 2021-04-13 | 184 | 2 | 184 | 14 | 1, 4, 16, 17 |
| Newton, Ray 2021-04-13 | 184 | 17 | 184 | 25 | 1, 4, 16, 17 |
| Newton, Ray 2021-04-13 | 186 | 5 | 186 | 11 | 4 |
| Newton, Ray 2021-04-13 | 199 | 3 | 199 | 5 | 1, 4, 17 |
| Newton, Ray 2021-04-13 | 205 | 21 | 205 | 22 | 1, 4, 17 |
| Newton, Ray 2021-04-13 | 205 | 25 | 206 | 1 | |
| Newton, Ray 2021-04-13 | 206 | 21 | 206 | 23 | 1, 4, 17 |
| Newton, Ray 2021-04-13 | 207 | 1 | 207 | 6 | 1, 4, 17 |
| Newton, Ray 2021-04-13 | 207 | 8 | 207 | 9 | 1, 4, 17 |
| Newton, Ray 2021-04-13 | 207 | 12 | 207 | 15 | 1, 4, 17 |
| Newton, Ray 2021-04-13 | 219 | 8 | 219 | 9 | 4 |
| Newton, Ray 2021-04-13 | 219 | 12 | 219 | 17 | 4 |
| Newton, Ray 2021-04-13 | 244 | 11 | 244 | 14 | 1, 4, 17, MIL3 |
| Newton, Ray 2021-04-13 | 252 | 21 | 252 | 23 | 1, 2, 4, 16, 17 |
| Newton, Ray 2021-04-13 | 253 | 1 | 253 | 6 | 1, 2, 4, 16, 17 |
| Newton, Ray 2021-04-13 | 254 | 15 | 254 | 17 | 4 |
| Newton, Ray 2021-04-13 | 254 | 20 | 254 | 24 | 4 |
| Newton, Ray 2021-04-13 | 255 | 2 | 255 | 2 | 4 |
| Newton, Ray 2021-04-13 | 255 | 11 | 255 | 13 | 4 |

| Newton, Ray 2021-04-13 | 255 | 16 | 255 | 18 | 4 |
| Newton, Ray 2021-04-13 | 260 | 25 | 261 | 2 | 4 |
| Newton, Ray 2021-04-13 | 263 | 23 | 264 | 7 | 4 |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 25 | 23 | 26 | 2 | 1, 4, 17 |
| Newton, Ray 2023-05-03 | 26 | 6 | 26 | 12 | 1, 4, 17 |
| Newton, Ray 2023-05-03 | 30 | 22 | 31 | 5 | 1, 4, 17 |
| Newton, Ray 2023-05-03 | 31 | 9 | 31 | 10 | 1, 4, 17 |
| Newton, Ray 2023-05-03 | 35 | 4 | 35 | 5 | 1, 4, 17 |
| Newton, Ray 2023-05-03 | 35 | 9 | 35 | 15 | 1, 4, 17 |
| Newton, Ray 2023-05-03 | 39 | 14 | 39 | 16 | 1, 4, 17 |
| Newton, Ray 2023-05-03 | 39 | 22 | 39 | 23 | 1, 4, 17 |
| Newton, Ray 2023-05-03 | 53 | 12 | 53 | 13 | 4 |
| Newton, Ray 2023-05-03 | 55 | 19 | 55 | 20 | 4 |
| Newton, Ray 2023-05-03 | 55 | 23 | 56 | 3 | 4 |
| Newton, Ray 2023-05-03 | 68 | 18 | 69 | 7 | 4 |
| Newton, Ray 2023-05-03 | 69 | 11 | 69 | 20 | 4 |
| Newton, Ray 2023-05-03 | 77 | 23 | 77 | 23 | 1, 4, 17, 18 |
| Newton, Ray 2023-05-03 | 78 | 3 | 78 | 11 | 1, 4, 16, 17, 18 |
| Newton, Ray 2023-05-03 | 78 | 15 | 78 | 16 | 1, 4, 16, 17, 18 |
| Newton, Ray 2023-05-03 | 80 | 16 | 80 | 18 | 1, 4, 16, 17, 18 |
| Newton, Ray 2023-05-03 | 80 | 22 | 81 | 13 | 1, 4, 16, 17, 18 |
| Newton, Ray 2023-05-03 | 97 | 16 | 97 | 18 | 1, 4, 17 |
| Newton, Ray 2023-05-03 | 97 | 22 | 98 | 2 | 1, 4, 17 |
| Newton, Ray 2023-05-03 | 101 | 7 | 101 | 12 | 4 |
| Newton, Ray 2023-05-03 | 102 | 5 | 102 | 8 | 4 |
| Newton, Ray 2023-05-03 | 102 | 11 | 102 | 18 | 4 |
| Newton, Ray 2023-05-03 | 114 | 7 | 114 | 11 | 4 |
| Newton, Ray 2023-05-03 | 114 | 15 | 114 | 17 | 4 |
| Newton, Ray 2023-05-03 | 134 | 17 | 134 | 22 | 4 |
| Newton, Ray 2023-05-03 | 138 | 18 | 138 | 20 | 4 |
| Newton, Ray 2023-05-03 | 138 | 23 | 138 | 24 | 4 |
| Newton, Ray 2023-05-03 | 143 | 16 | 143 | 19 | 4 |
| Newton, Ray 2023-05-03 | 143 | 22 | 144 | 2 | 4 |
| Newton, Ray 2023-05-03 | 149 | 18 | 149 | 19 | 4 |
| Newton, Ray 2023-05-03 | 153 | 13 | 153 | 15 | 4 |
| Newton, Ray 2023-05-03 | 153 | 18 | 153 | 21 | 4 |
| Newton, Ray 2023-05-03 | 155 | 16 | 156 | 7 | 1, 4, 17 |
| Newton, Ray 2023-05-03 | 170 | 10 | 170 | 12 | 4 |
| Newton, Ray 2023-05-03 | 178 | 2 | 178 | 3 | |
| Newton, Ray 2023-05-03 | 193 | 8 | 193 | 9 | 1, 4, 18 |
| Newton, Ray 2023-05-03 | 196 | 16 | 196 | 20 | 4 |
| Newton, Ray 2023-05-03 | 197 | 16 | 197 | 18 | 1, 4, 17 |
| Newton, Ray 2023-05-03 | 197 | 23 | 198 | 1 | 1, 4, 17 |
| Newton, Ray 2023-05-03 | 198 | 10 | 198 | 11 | 1, 4, 17 |
| Newton, Ray 2023-05-03 | 208 | 3 | 208 | 4 | 4 |
| Newton, Ray 2023-05-03 | 209 | 23 | 210 | 2 | 4 |
| Newton, Ray 2023-05-03 | 210 | 6 | 210 | 7 | 4 |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 19 | 24 | 20 | 3 | |
| Pawlik, Kate 2023-03-17 | 23 | 10 | 23 | 12 | |
| Pawlik, Kate 2023-03-17 | 36 | 3 | 36 | 6 | |
| Pawlik, Kate 2023-03-17 | 36 | 10 | 36 | 14 | |
| Pawlik, Kate 2023-03-17 | 37 | 20 | 38 | 2 | |
| Pawlik, Kate 2023-03-17 | 38 | 6 | 38 | 6 | |
| Pawlik, Kate 2023-03-17 | 41 | 23 | 41 | 23 | |
| Pawlik, Kate 2023-03-17 | 62 | 9 | 62 | 11 | |
| Pawlik, Kate 2023-03-17 | 69 | 1 | 69 | 2 | |
| Pawlik, Kate 2023-03-17 | 70 | 3 | 70 | 4 | |
| Pawlik, Kate 2023-03-17 | 70 | 7 | 70 | 8 | |
| Pawlik, Kate 2023-03-17 | 71 | 9 | 71 | 12 | |
| Pawlik, Kate 2023-03-17 | 71 | 19 | 71 | 20 | |
| Pawlik, Kate 2023-03-17 | 72 | 13 | 72 | 15 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 72 | 18 | 72 | 18 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 73 | 13 | 73 | 17 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 81 | 17 | 81 | 22 | |
| Pawlik, Kate 2023-03-17 | 118 | 7 | 118 | 9 | |
| Pawlik, Kate 2023-03-17 | 118 | 12 | 118 | 13 | |
| Pawlik, Kate 2023-03-17 | 124 | 6 | 124 | 10 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 124 | 13 | 124 | 16 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 127 | 21 | 127 | 23 | |
| Pawlik, Kate 2023-03-17 | 128 | 3 | 128 | 3 | |
| Pawlik, Kate 2023-03-17 | 132 | 18 | 132 | 19 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 132 | 22 | 132 | 22 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 139 | 18 | 139 | 20 | |
| Pawlik, Kate 2023-03-17 | 139 | 24 | 139 | 24 | |
| Pawlik, Kate 2023-03-17 | 140 | 17 | 140 | 20 | |
| Pawlik, Kate 2023-03-17 | 148 | 3 | 148 | 5 | |
| Pawlik, Kate 2023-03-17 | 158 | 10 | 158 | 12 | |
| Pawlik, Kate 2023-03-17 | 158 | 16 | 158 | 18 | |
| Pawlik, Kate 2023-03-17 | 181 | 16 | 181 | 20 | |
| Pawlik, Kate 2023-03-17 | 185 | 14 | 185 | 18 | |
| Pawlik, Kate 2023-03-17 | 186 | 18 | 186 | 22 | |
| Pawlik, Kate 2023-03-17 | 199 | 5 | 199 | 7 | |
| Pawlik, Kate 2023-03-17 | 212 | 2 | 212 | 4 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 212 | 8 | 212 | 14 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 221 | 11 | 221 | 13 | |
| Pawlik, Kate 2023-03-17 | 225 | 10 | 225 | 14 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 232 | 8 | 232 | 10 | |
| Pawlik, Kate 2023-03-17 | 247 | 23 | 248 | 2 | |
| Pawlik, Kate 2023-03-17 | 265 | 4 | 265 | 6 | |
| Pawlik, Kate 2023-03-17 | 265 | 10 | 265 | 10 | |
| Pawlik, Kate 2023-03-17 | 265 | 18 | 265 | 22 | 1, 17 |
| Pawlik, Kate 2023-03-17 | 274 | 12 | 274 | 14 | |

Shaw, Laura 2021-04-13 (Sage's

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Shaw, Laura 2021-04-13 | 13 | 24 | 14 | 1 | |
| Shaw, Laura 2021-04-13 | 17 | 10 | 17 | 12 | 1, 17, fragment |
| Shaw, Laura 2021-04-13 | 29 | 25 | 30 | 3 | 1, 17, fragment |
| Shaw, Laura 2021-04-13 | 31 | 1 | 31 | 8 | 1, 17 |
| Shaw, Laura 2021-04-13 | 40 | 17 | 41 | 4 | 1, 17 |

Simon, Marcus 2021-03-03 (Sage'

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Simon, Marcus 2021-03-03 | 7 | 1 | 7 | 3 | |
| Simon, Marcus 2021-03-03 | 10 | 2 | 10 | 6 | |
| Simon, Marcus 2021-03-03 | 25 | 24 | 26 | 19 | 1 |
| Simon, Marcus 2021-03-03 | 51 | 22 | 51 | 25 | 1 |
| Simon, Marcus 2021-03-03 | 72 | 10 | 72 | 17 | |
| Simon, Marcus 2021-03-03 | 73 | 11 | 73 | 12 | |
| Simon, Marcus 2021-03-03 | 79 | 17 | 79 | 20 | 1 |
| Simon, Marcus 2021-03-03 | 89 | 4 | 89 | 7 | 1, 19 |
| Simon, Marcus 2021-03-03 | 114 | 24 | 114 | 24 | |
| Simon, Marcus 2021-03-03 | 118 | 5 | 118 | 11 | 1 |
| Simon, Marcus 2021-03-03 | 124 | 14 | 124 | 18 | |
| Simon, Marcus 2021-03-03 | 144 | 16 | 144 | 24 | 1 |

Skelton, Sarah 2023-01-18 (Sage

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Skelton, Sarah 2023-01-18 | 9 | 4 | 9 | 10 | 1 |
| Skelton, Sarah 2023-01-18 | 37 | 12 | 37 | 14 | 1, 19 |
| Skelton, Sarah 2023-01-18 | 39 | 9 | 39 | 10 | 1, 19 |
| Skelton, Sarah 2023-01-18 | 39 | 13 | 39 | 20 | 1, 19 |
| Skelton, Sarah 2023-01-18 | 43 | 12 | 43 | 20 | 1, 19 |
| Skelton, Sarah 2023-01-18 | 81 | 6 | 81 | 8 | 1, 17, 19 |
| Skelton, Sarah 2023-01-18 | 81 | 10 | 81 | 16 | |

Zani, Paul 2021-03-23 (Sage's O

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Sage Preliminary Objections |
|---|---|---|---|---|---|
| Zani, Paul 2021-03-23 | 30 | 13 | 31 | 21 | 1, 5, 16, 17, 19 |
| Zani, Paul 2021-03-23 | 36 | 6 | 36 | 8 | 1, 16, 19, 17 |
| Zani, Paul 2021-03-23 | 38 | 20 | 39 | 3 | 1, 5 |
| Zani, Paul 2021-03-23 | 48 | 3 | 49 | 2 | 1, 3, 5, 13 |
| Zani, Paul 2021-03-23 | 50 | 16 | 50 | 17 | 1, 16, 17, 19 |
| Zani, Paul 2021-03-23 | 58 | 18 | 59 | 9 | 1, 16, 17, 19 |
| Zani, Paul 2021-03-23 | 65 | 6 | 65 | 13 | 1, 16, 17, 19 |
| Zani, Paul 2021-03-23 | 75 | 10 | 75 | 15 | 1, 3, 13, 17 |
| Zani, Paul 2021-03-23 | 80 | 6 | 80 | 9 | 1, 19 |
| Zani, Paul 2021-03-23 | 82 | 10 | 82 | 12 | 1, 19 |
| Zani, Paul 2021-03-23 | 98 | 15 | 98 | 15 | 1, 19 |
| Zani, Paul 2021-03-23 | 99 | 12 | 99 | 15 | 1, 19 |
| Zani, Paul 2021-03-23 | 101 | 8 | 101 | 24 | 1, 5, 13, 17, 19 |
| Zani, Paul 2021-03-23 | 108 | 25 | 108 | 25 | 1, 19 |
| Zani, Paul 2021-03-23 | 131 | 21 | 132 | 6 | 1, 3, 4, 17 |
| Zani, Paul 2021-03-23 | 148 | 17 | 148 | 17 | 1, 19 |
| Zani, Paul 2021-03-23 | 149 | 5 | 149 | 9 | 1, 17 |
| Zani, Paul 2021-03-23 | 154 | 20 | 154 | 25 | 1, 3, 17 |
| Zani, Paul 2021-03-23 | 158 | 3 | 158 | 5 | 1, 17 |
| Zani, Paul 2021-03-23 | 182 | 1 | 183 | 1 | 1, 3, 17, 19 |
| Zani, Paul 2021-03-23 | 183 | 6 | 183 | 10 | 1, 3, 17, 19 |
| Zani, Paul 2021-03-23 | 219 | 1 | 219 | 9 | 1, 5, 16, 17, 19 |
| Zani, Paul 2021-03-23 | 225 | 2 | 225 | 7 | 1, 3, 17, 20 |

# SCHEDULE E4d

Sage's Counter-Counter Designations

Bobay, Jason 2021-04-23 (Sage's

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| Bobay, Jason 2021-04-23 | 153 | 15 | 153 | 20 | 153-154, 168 | Sage Counter-Counter |

Burn, Brian 2021-04-02 (Sage's

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| Burn, Brian 2021-04-02 | 16 | 2 | 16 | 4 | 15 | Sage Counter-Counter |
| Burn, Brian 2021-04-02 | 22 | 19 | 22 | 22 | 20 | Sage Counter-Counter |
| Burn, Brian 2021-04-02 | 82 | 21 | 82 | 21 | 82 | Sage Counter-Counter |
| Burn, Brian 2021-04-02 | 117 | 21 | 118 | 5 | 117 | Sage Counter-Counter |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| Burn, Brian 2023-03-23 | 126 | 14 | 126 | 18 | 125-126 | Sage Counter-Counter |
| Burn, Brian 2023-03-23 | 126 | 19 | 127 | 6 | 125-126 | Sage Counter-Counter |
| Burn, Brian 2023-03-23 | 127 | 7 | 127 | 11 | 125-126 | Sage Counter-Counter |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| Dy, Ruby 2021-04-14 | 34 | 20 | 34 | 21 | p. 35 | Sage Counter-Counter |
| Dy, Ruby 2021-04-14 | 35 | 24 | 36 | 2 | p. 36 | Sage Counter-Counter |
| Dy, Ruby 2021-04-14 | 36 | 5 | 36 | 10 | p. 36 | Sage Counter-Counter |

Eckert, Lorena 2023-03-14 (Sage

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| Eckert, Lorena 2023-03-14 | 36 | 24 | 37 | 4 | p. 37 | Sage Counter-Counter |
| Eckert, Lorena 2023-03-14 | 43 | 22 | 44 | 1 | p. 43 | Sage Counter-Counter |
| Eckert, Lorena 2023-03-14 | 44 | 2 | 44 | 5 | p. 37 | Sage Counter-Counter |
| Eckert, Lorena 2023-03-14 | 44 | 9 | 46 | 9 | p. 37 | Sage Counter-Counter |
| Eckert, Lorena 2023-03-14 | 74 | 8 | 74 | 10 | | Sage Counter-Counter |
| Eckert, Lorena 2023-03-14 | 74 | 13 | 74 | 15 | | Sage Counter-Counter |
| Eckert, Lorena 2023-03-14 | 76 | 18 | 76 | 19 | pp. 76-77 | Sage Counter-Counter |
| Eckert, Lorena 2023-03-14 | 76 | 22 | 76 | 24 | pp. 76-77 | Sage Counter-Counter |
| Eckert, Lorena 2023-03-14 | 77 | 3 | 77 | 8 | pp. 76-77 | Sage Counter-Counter |
| Eckert, Lorena 2023-03-14 | 79 | 13 | 79 | 16 | pp. 82-83 | Sage Counter-Counter |
| Eckert, Lorena 2023-03-14 | 79 | 20 | 79 | 22 | pp. 82-83 | Sage Counter-Counter |
| Eckert, Lorena 2023-03-14 | 81 | 11 | 81 | 13 | pp. 82-83 | Sage Counter-Counter |
| Eckert, Lorena 2023-03-14 | 81 | 16 | 81 | 19 | pp. 82-83 | Sage Counter-Counter |
| Eckert, Lorena 2023-03-14 | 83 | 10 | 83 | 13 | pp. 82-83 | Sage Counter-Counter |
| Eckert, Lorena 2023-03-14 | 83 | 16 | 83 | 18 | pp. 82-83 | Sage Counter-Counter |
| Eckert, Lorena 2023-03-14 | 83 | 19 | 84 | 3 | pp. 82-83 | Sage Counter-Counter |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| Forehand, Joseph 2021-03-24 | 82 | 10 | 82 | 11 | 82 | Sage Counter-Counter |

Gohde, John 2021-03-26 (Sage's

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| Gohde, John 2021-03-26 | 37 | 18 | 38 | 9 | 36:1-37:2 | Sage Counter-Counter |
| Gohde, John 2021-03-26 | 47 | 9 | 47 | 16 | 47:20-22 | Sage Counter-Counter |
| Gohde, John 2021-03-26 | 62 | 15 | 63 | 1 | 63:2-13 | Sage Counter-Counter |

Hanson, Robin 2023-11-06 (Sage'

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| Hanson, Robin 2023-11-06 | 53 | 14 | 53 | 18 | 53:12-13 | Sage Counter-Counter |
| Hanson, Robin 2023-11-06 | 81 | 24 | 82 | 14 | 80:4-10 | Sage Counter-Counter |
| Hanson, Robin 2023-11-06 | 88 | 19 | 88 | 20 | 88:13-18 | Sage Counter-Counter |
| Hanson, Robin 2023-11-06 | 95 | 6 | 95 | 18 | 92:23-93:5 | Sage Counter-Counter |
| Hanson, Robin 2023-11-06 | 129 | 8 | 129 | 17 | | Sage Counter-Counter |

Jackson, Michael 2023-03-16 (Sa

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| Jackson, Michael 2023-03-16 | 22 | 9 | 22 | 11 | 21:25-22:7 | Sage Counter-Counter |
| Jackson, Michael 2023-03-16 | 22 | 13 | 22 | 13 | 21:25-22:7 | Sage Counter-Counter |

Mann, Gregory 2021-03-31 (Sage'

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| Mann, Gregory 2021-03-31 | 35 | 2 | 35 | 7 | contingent | Sage Counter-Counter |

Mann, Gregory 2023-02-16 (Sage'

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| Mann, Gregory 2023-02-16 | 60 | 9 | 60 | 9 | p. 60 | Sage Counter-Counter |
| Mann, Gregory 2023-02-16 | 60 | 11 | 60 | 11 | p. 60 | Sage Counter-Counter |

Morgan, Richard 2023-02-10 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| Morgan, Richard 2023-02-10 | 46 | 20 | 46 | 20 | 46:18-19; 46:22-24 | Sage Counter-Counter |
| Morgan, Richard 2023-02-10 | 50 | 11 | 50 | 11 | 5:12 | Sage Counter-Counter |
| Morgan, Richard 2023-02-10 | 53 | 11 | 53 | 11 | 53:6-10 | Sage Counter-Counter |
| Morgan, Richard 2023-02-10 | 76 | 10 | 76 | 22 | 77:6-11 | Sage Counter-Counter |
| Morgan, Richard 2023-02-10 | 133 | 11 | 133 | 11 | 133:4-10 | Sage Counter-Counter |
| Morgan, Richard 2023-02-10 | 134 | 17 | 134 | 18 | 134:13-15 | Sage Counter-Counter |
| Morgan, Richard 2023-02-10 | 134 | 21 | 135 | 3 | 134:13-15 | Sage Counter-Counter |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| 19-1508 - Vol 01, Newton, Camille | 225 | 20 | 226 | 1 | e.g., p. 225 | Sage Counter-Counter |
| 19-1508 - Vol 01, Newton, Camille | 228 | 4 | 228 | 10 | e.g. p. 231 | Sage Counter-Counter |
| 19-1508 - Vol 01, Newton, Camille | 229 | 4 | 229 | 9 | e.g., p. 231 | Sage Counter-Counter |
| 19-1508 - Vol 01, Newton, Camille | 231 | 17 | 231 | 19 | p. 231 | Sage Counter-Counter |
| 19-1508 - Vol 01, Newton, Camille | 233 | 21 | 234 | 19 | p. 233 | Sage Counter-Counter |
| 19-1508 - Vol 01, Newton, Camille | 237 | 18 | 238 | 9 | p. 237-238 | Sage Counter-Counter |
| 19-1508 - Vol 01, Newton, Camille | 239 | 19 | 239 | 24 | p. 239 | Sage Counter-Counter |
| 19-1508 - Vol 01, Newton, Camille | 241 | 12 | 241 | 20 | p. 240 | Sage Counter-Counter |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| 19-1508 - Vol 02, Newton, Camille | 257 | 13 | 257 | 15 | e.g., pp. 231, 237, 249, 261, 264; contingent | Sage Counter-Counter |
| 19-1508 - Vol 02, Newton, Camille | 257 | 16 | 257 | 19 | e.g., pp. 231, 237, 249, 261, 264; contingent | Sage Counter-Counter |
| 19-1508 - Vol 02, Newton, Camille | 266 | 7 | 266 | 13 | e.g., pp 268-269; Dep. Tr.; contingent | Sage Counter-Counter |
| 19-1508 - Vol 02, Newton, Camille | 266 | 14 | 266 | 24 | e.g., pp 268-269; Dep. Tr.; contingent | Sage Counter-Counter |

Newton, Camille 2021-04-15 (Sag

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 51 | 7 | 51 | 8 | 51:9-12 | Sage Counter-Counter |
| Newton, Camille 2021-04-15 | 68 | 5 | 68 | 13 | pp. 67-68 | Sage Counter-Counter |
| Newton, Camille 2021-04-15 | 71 | 16 | 71 | 17 | pp. 71 | Sage Counter-Counter |
| Newton, Camille 2021-04-15 | 71 | 19 | 71 | 24 | p. 71 | Sage Counter-Counter |
| Newton, Camille 2021-04-15 | 72 | 2 | 72 | 3 | p. 71 | Sage Counter-Counter |
| Newton, Camille 2021-04-15 | 86 | 4 | 86 | 4 | pp. 84-85 | Sage Counter-Counter |
| Newton, Camille 2021-04-15 | 86 | 6 | 86 | 6 | pp. 84-85 | Sage Counter-Counter |
| Newton, Camille 2021-04-15 | 119 | 10 | 119 | 12 | pp. 118-119 | Sage Counter-Counter |
| Newton, Camille 2021-04-15 | 119 | 15 | 120 | 1 | pp. 118-119 | Sage Counter-Counter |
| Newton, Camille 2021-04-15 | 120 | 5 | 120 | 11 | pp. 118-119 | Sage Counter-Counter |
| Newton, Camille 2021-04-15 | 120 | 14 | 120 | 23 | pp. 118-119 | Sage Counter-Counter |
| Newton, Camille 2021-04-15 | 189 | 20 | 189 | 25 | e.g., p. 189 | Sage Counter-Counter |
| Newton, Camille 2021-04-15 | 209 | 16 | 209 | 18 | p. 209 contingent | Sage Counter-Counter |
| Newton, Camille 2021-04-15 | 210 | 5 | 211 | 2 | e.g., p. 209 contingent | Sage Counter-Counter |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| 19-1508 - Vol 02, Newton, Raymond | 288 | 11 | 288 | 16 | p. 288; **Many of Sage's counterdesignations are applicable to numerous PureWick designations across multiple witnesses and topic areas. Identification of page numbers are exemplary. | Sage Counter-Counter |
| 19-1508 - Vol 02, Newton, Raymond | 300 | 24 | 301 | 1 | e.g., pp. 288-302 | Sage Counter-Counter |
| 19-1508 - Vol 02, Newton, Raymond | 301 | 11 | 302 | 1 | e.g., pp. 288-302 | Sage Counter-Counter |
| 19-1508 - Vol 02, Newton, Raymond | 313 | 3 | 314 | 23 | e.g., 319, 321-322; 288, 291, 293, 297-299, 302-304 | Sage Counter-Counter |
| 19-1508 - Vol 02, Newton, Raymond | 314 | 24 | 315 | 12 | e.g., pp. 288-302 | Sage Counter-Counter |
| 19-1508 - Vol 02, Newton, Raymond | 315 | 13 | 315 | 16 | e.g., pp. 289-299 | Sage Counter-Counter |
| 19-1508 - Vol 02, Newton, Raymond | 319 | 23 | 320 | 11 | e.g., pp. 319, 321-322 | Sage Counter-Counter |
| 19-1508 - Vol 02, Newton, Raymond | 320 | 12 | 320 | 25 | e.g., pp. 288, 291, 293, 297-299, 302-304; R. Newton Dep Counters | Sage Counter-Counter |
| 19-1508 - Vol 02, Newton, Raymond | 322 | 17 | 323 | 10 | e.g., pp. 322-323; R. Newton Dep. Counters | Sage Counter-Counter |
| 19-1508 - Vol 02, Newton, Raymond | 323 | 16 | 324 | 9 | e.g., pp. 288-302 | Sage Counter-Counter |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 34 | 18 | 34 | 19 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207; **Many of Sage's counterdesignations are applicable to numerous PureWick designations across multiple witnesses and topic areas. Identification of page numbers are exemplary. | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 34 | 21 | 34 | 23 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 34 | 25 | 35 | 2 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 35 | 8 | 35 | 9 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 35 | 11 | 35 | 12 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 35 | 14 | 35 | 15 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 39 | 11 | 39 | 13 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 40 | 17 | 40 | 20 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 40 | 22 | 40 | 23 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 46 | 14 | 46 | 15 | e.g., p. 45 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 54 | 1 | 54 | 2 | e.g., p. 45 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 54 | 5 | 54 | 13 | e.g., p. 45 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 54 | 16 | 54 | 21 | e.g., p. 45 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 54 | 22 | 54 | 25 | e.g., p. 45 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 60 | 12 | 60 | 25 | e.g., pp. 59, 72 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 61 | 10 | 62 | 3 | e.g., p. 72 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 62 | 7 | 62 | 19 | e.g., p. 72 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 62 | 21 | 63 | 10 | e.g., p. 72 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 63 | 20 | 63 | 21 | e.g., p. 72 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 63 | 23 | 63 | 25 | e.g., p. 72 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 64 | 2 | 64 | 10 | e.g., p. 72 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 64 | 24 | 65 | 11 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 68 | 4 | 68 | 11 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 69 | 14 | 69 | 16 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 69 | 18 | 69 | 20 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 69 | 22 | 69 | 24 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 70 | 1 | 70 | 2 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 70 | 4 | 70 | 7 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 70 | 21 | 70 | 23 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 70 | 25 | 71 | 1 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 73 | 5 | 73 | 8 | e.g., p. 72 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 75 | 10 | 75 | 17 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 76 | 14 | 76 | 21 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 77 | 5 | 77 | 11 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |

| | | | | | |
|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 77 | 17 | 77 | 18 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 80 | 22 | 80 | 23 | e.g., pp. 79-80 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 80 | 25 | 81 | 6 | e.g., pp. 79-80 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 82 | 15 | 82 | 17 | e.g., pp. 80-81 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 82 | 21 | 82 | 23 | e.g., pp. 80-81 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 82 | 25 | 83 | 20 | e.g., pp. 80-81 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 83 | 21 | 84 | 1 | e.g., pp. 80-81 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 92 | 3 | 96 | 1 | e.g., pp. 98, 45, 50, 50, 72, 79-80, 122, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 119 | 5 | 119 | 9 | e.g., pp. 98, 45, 50, 50, 72, 79-80, 122, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 119 | 10 | 119 | 13 | e.g., pp. 98, 45, 50, 50, 72, 79-80, 122, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 119 | 16 | 119 | 20 | e.g., pp. 98, 45, 50, 50, 72, 79-80, 122, 199, 205-207 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 120 | 7 | 120 | 12 | e.g., p. 122 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 122 | 15 | 122 | 16 | e.g., p. 122 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 122 | 19 | 122 | 22 | e.g., p. 122 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 124 | 1 | 124 | 14 | e.g., p. 122 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 137 | 16 | 137 | 18 | e.g., p. 137 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 137 | 22 | 138 | 1 | e.g., p. 137 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 138 | 3 | 138 | 4 | e.g., pp. 138-139 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 138 | 7 | 138 | 8 | e.g., pp. 137, 138-139 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 138 | 10 | 138 | 15 | e.g., pp. 137, 138-139 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 138 | 18 | 138 | 21 | e.g., pp. 137, 138-139 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 140 | 20 | 140 | 25 | p. 141 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 159 | 1 | 159 | 18 | e.g., p. 147; initial | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 161 | 2 | 161 | 6 | e.g., p. 244, 250, 254, 255 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 162 | 3 | 162 | 4 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 162 | 7 | 162 | 9 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 162 | 12 | 162 | 15 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 162 | 17 | 162 | 19 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 163 | 12 | 163 | 14 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 163 | 17 | 163 | 21 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 164 | 17 | 164 | 24 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 165 | 22 | 166 | 5 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 166 | 20 | 167 | 3 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 169 | 23 | 169 | 24 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 170 | 1 | 170 | 1 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 170 | 22 | 170 | 23 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 170 | 25 | 170 | 25 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 171 | 3 | 171 | 7 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 185 | 23 | 185 | 25 | e.g., pp. 162-164, 169 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 186 | 2 | 186 | 3 | e.g., pp. 162-164, 169 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 188 | 6 | 188 | 8 | e.g., pp. 162-164, 169 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 188 | 10 | 188 | 12 | e.g., pp. 162-164, 169 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 190 | 11 | 190 | 12 | e.g., pp. 184, 186 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 190 | 22 | 191 | 2 | e.g., pp. 184, 186 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 206 | 3 | 206 | 3 | pp. 205-206 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 206 | 5 | 206 | 7 | pp. 205-206 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 206 | 9 | 206 | 12 | pp. 205-206 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 206 | 13 | 206 | 14 | pp. 205-206 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 206 | 16 | 206 | 19 | pp. 205-206 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 243 | 11 | 243 | 13 | p. 244 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 244 | 16 | 244 | 17 | p. 244 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 249 | 18 | 249 | 20 | e.g., 244, 250 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 249 | 23 | 249 | 24 | e.g., 244, 250 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 253 | 8 | 253 | 9 | pp. 252-253 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 253 | 11 | 253 | 13 | pp. 252-253 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 253 | 15 | 253 | 17 | pp. 252-253 | Sage Counter-Counter |
| Newton, Ray 2021-04-13 | 256 | 8 | 256 | 9 | pp. 254-256 | Sage Counter-Counter |

| Newton, Ray 2021-04-13 | 256 | 12 | 256 | 12 | pp. 254-256 | Sage Counter-Counter |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 9 | 11 | 9 | 12 | e.g., p. 208, 209-210, Trial Tr.; **Many of Sage's counterdesignations are applicable to numerous PureWick designations across multiple witnesses and topic areas. Identification of page numbers are exemplary. | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 14 | 18 | 15 | 5 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 15 | 6 | 15 | 21 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 17 | 1 | 17 | 7 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 21 | 22 | 22 | 6 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 26 | 24 | 27 | 3 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 29 | 23 | 30 | 2 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 32 | 12 | 32 | 14 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 33 | 3 | 33 | 6 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 37 | 2 | 37 | 5 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 37 | 9 | 37 | 10 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 40 | 1 | 40 | 7 | pp. 39-40 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 41 | 4 | 41 | 7 | pp. 39-40 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 41 | 8 | 41 | 9 | pp. 39-40 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 41 | 13 | 41 | 15 | pp. 39-40 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 44 | 3 | 44 | 7 | e.g., pp. 39-40, 68-69, 138 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 45 | 6 | 45 | 7 | e.g., pp. 49-40, 68-69, 138 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 45 | 8 | 45 | 11 | e.g., pp. 49-40, 68-69, 138 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 45 | 12 | 45 | 13 | e.g., pp. 49-40, 68-69, 138 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 46 | 11 | 46 | 13 | e.g., pp. 49-40, 68-69, 138 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 48 | 7 | 48 | 12 | e.g., pp. 49-40, 68-69, 138 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 50 | 2 | 50 | 6 | e.g., pp. 49-40, 68-69, 138 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 52 | 1 | 52 | 3 | e.g., p. 53 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 53 | 4 | 53 | 4 | e.g., p. 53 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 54 | 6 | 54 | 8 | e.g., p. 53, 55-56 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 54 | 11 | 54 | 12 | e.g., p. 53, 55-56 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 54 | 14 | 54 | 17 | e.g., p. 53, 55-56 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 54 | 18 | 54 | 20 | e.g., p. 53, 55-56 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 54 | 23 | 55 | 2 | e.g., p. 53, 55-56 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 65 | 18 | 65 | 20 | e.g., pp. 53, 55-56, 153, 155-156, 170 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 66 | 24 | 67 | 2 | e.g., pp. 53, 55-56, 153, 155-156, 170 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 67 | 8 | 67 | 11 | e.g., pp. 53, 55-56, 153, 155-156, 170 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 67 | 14 | 67 | 14 | e.g., pp. 53, 55-56, 153, 155-156, 170 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 71 | 1 | 71 | 3 | e.g., pp. 68-69, 138 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 72 | 22 | 72 | 24 | e.g., pp. 68-69, 138 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 73 | 5 | 73 | 5 | e.g., pp. 68-69, 138 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 74 | 12 | 74 | 14 | e.g., pp. 68-69, 138 | Sage Counter-Counter |

| | | | | | |
|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 74 | 17 | 74 | 17 | e.g., pp. 68-69, 138 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 76 | 7 | 76 | 9 | e.g., pp. 68-69, 138 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 81 | 15 | 82 | 3 | pp. 80-81 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 82 | 4 | 82 | 6 | pp. 80-81 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 82 | 10 | 82 | 16 | pp. 80-81 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 82 | 18 | 82 | 21 | pp. 80-81 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 83 | 1 | 83 | 18 | pp. 80-81 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 88 | 19 | 88 | 21 | e.g., pp. 80-81, 68-69, 138 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 89 | 23 | 90 | 1 | e.g., pp. 80-81, 68-69, 138 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 98 | 22 | 99 | 1 | e.g., pp. 80-81, 97-98, 101-102, 114 |
| Newton, Ray 2023-05-03 | 99 | 5 | 99 | 5 | e.g., pp. 80-81, 97-98, 101-102, 114 |
| Newton, Ray 2023-05-03 | 104 | 3 | 104 | 12 | e.g, pp. 114, 80-81, 97-98, 101-102 |
| Newton, Ray 2023-05-03 | 105 | 15 | 105 | 17 | e.g, pp. 114, 80-81, 97-98, 101-102 |
| Newton, Ray 2023-05-03 | 105 | 22 | 105 | 24 | e.g, pp. 114, 80-81, 97-98, 101-102 |
| Newton, Ray 2023-05-03 | 109 | 1 | 109 | 4 | e.g, pp. 114, 80-81, 97-98, 101-102 |
| Newton, Ray 2023-05-03 | 109 | 12 | 109 | 16 | e.g, pp. 114, 80-81, 97-98, 101-102 |
| Newton, Ray 2023-05-03 | 112 | 4 | 112 | 7 | e.g, pp. 114, 80-81, 97-98, 101-102 |
| Newton, Ray 2023-05-03 | 112 | 21 | 112 | 23 | e.g, pp. 114, 80-81, 97-98, 101-102 |
| Newton, Ray 2023-05-03 | 113 | 2 | 113 | 2 | e.g, pp. 114, 80-81, 97-98, 101-102 |
| Newton, Ray 2023-05-03 | 113 | 9 | 113 | 17 | e.g, pp. 114, 80-81, 97-98, 101-102 |
| Newton, Ray 2023-05-03 | 114 | 22 | 115 | 4 | e.g., p. 114 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 115 | 8 | 115 | 10 | e.g., p. 114 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 116 | 10 | 116 | 11 | e.g, pp. 114, 80-81, 97-98, 101-102 |
| Newton, Ray 2023-05-03 | 116 | 15 | 116 | 20 | e.g, pp. 114, 80-81, 97-98, 101-102 |
| Newton, Ray 2023-05-03 | 116 | 23 | 116 | 23 | e.g, pp. 114, 80-81, 97-98, 101-102 |
| Newton, Ray 2023-05-03 | 117 | 2 | 117 | 2 | e.g, pp. 114, 80-81, 97-98, 101-102 |
| Newton, Ray 2023-05-03 | 117 | 3 | 117 | 6 | e.g, pp. 114, 80-81, 97-98, 101-102 |
| Newton, Ray 2023-05-03 | 117 | 9 | 117 | 9 | e.g, pp. 114, 80-81, 97-98, 101-102 |
| Newton, Ray 2023-05-03 | 123 | 23 | 124 | 2 | e.g., pp. 68-69, 138 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 124 | 6 | 124 | 7 | e.g., pp. 68-69, 138 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 124 | 13 | 124 | 13 | e.g., pp. 68-69, 138 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 125 | 1 | 125 | 5 | e.g., pp. 68-69, 138 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 125 | 9 | 125 | 9 | e.g., pp. 68-69, 138 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 126 | 1 | 126 | 3 | e.g., pp. 68-69, 138 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 126 | 9 | 126 | 9 | e.g., pp. 68-69, 138 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 128 | 20 | 128 | 24 | e.g., pp. 68-69, 138 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 130 | 21 | 131 | 2 | e.g., pp. 68-69, 138 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 134 | 4 | 134 | 6 | e.g., p. 134 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 139 | 15 | 139 | 16 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 |
| Newton, Ray 2023-05-03 | 139 | 19 | 139 | 20 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 |
| Newton, Ray 2023-05-03 | 150 | 3 | 150 | 14 | e.g., p. 149 Sage Counter-Counter |

| | | | | | |
|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 150 | 15 | 150 | 16 | e.g., p. 149 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 150 | 20 | 150 | 20 | e.g., p. 149 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 162 | 1 | 162 | 6 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 162 | 10 | 162 | 11 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 162 | 13 | 162 | 18 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 162 | 22 | 162 | 22 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 163 | 9 | 163 | 10 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 163 | 13 | 163 | 18 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 164 | 11 | 164 | 12 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 164 | 15 | 164 | 15 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 167 | 5 | 167 | 12 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 167 | 16 | 167 | 17 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 167 | 23 | 168 | 1 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 168 | 5 | 168 | 5 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 169 | 1 | 169 | 4 | incomplete Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 170 | 13 | 170 | 16 | e.g., p. 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 170 | 21 | 171 | 1 | e.g., p. 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 172 | 10 | 172 | 16 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 172 | 20 | 173 | 11 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 173 | 15 | 173 | 15 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 174 | 3 | 174 | 9 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 175 | 6 | 175 | 7 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 175 | 10 | 175 | 10 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 175 | 12 | 175 | 16 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 175 | 17 | 175 | 18 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 175 | 22 | 175 | 23 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 179 | 6 | 179 | 8 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 181 | 5 | 181 | 9 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 181 | 10 | 181 | 11 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 181 | 16 | 181 | 19 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 182 | 12 | 182 | 24 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 183 | 1 | 183 | 12 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 183 | 13 | 183 | 21 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 184 | 1 | 184 | 1 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 184 | 12 | 184 | 20 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 184 | 21 | 184 | 22 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 185 | 12 | 185 | 12 | e.g., pp. 155-156, 170 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 187 | 19 | 188 | 2 | e.g., pp. 155-156, 170, 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 188 | 7 | 188 | 8 | e.g., pp. 155-156, 170, 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 188 | 12 | 188 | 13 | e.g., pp. 155-156, 170, 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 189 | 1 | 189 | 3 | e.g., pp. 155-156, 170, 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 190 | 7 | 190 | 12 | e.g., pp. 155-156, 170, 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 190 | 16 | 190 | 17 | e.g., pp. 155-156, 170, 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 195 | 21 | 195 | 22 | e.g., p. 198 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 196 | 2 | 196 | 4 | e.g., p. 198 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 196 | 6 | 196 | 7 | e.g., p. 198 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 198 | 19 | 198 | 20 | e.g., pp. 196-198 Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 199 | 1 | 199 | 3 | e.g., pp. 196-198 Sage Counter-Counter |

| Newton, Ray 2023-05-03 | 199 | 7 | 199 | 15 | e.g., pp. 196-198 | Sage Counter-Counter |
|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 200 | 8 | 200 | 9 | e.g., pp. 196-198 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 201 | 3 | 201 | 5 | e.g., pp. 196-198 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 201 | 9 | 201 | 15 | e.g., pp. 196-198 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 201 | 24 | 202 | 2 | e.g., pp. 196-198 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 202 | 6 | 202 | 9 | e.g., pp. 196-198 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 212 | 8 | 212 | 9 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 212 | 21 | 212 | 23 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 216 | 22 | 217 | 1 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 217 | 4 | 217 | 7 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 217 | 11 | 217 | 12 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 218 | 15 | 218 | 17 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 218 | 20 | 218 | 22 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 218 | 24 | 219 | 4 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 219 | 8 | 219 | 10 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 220 | 1 | 220 | 5 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 220 | 10 | 220 | 16 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 224 | 11 | 224 | 20 | e.g., pp. 208, 209, 210 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 226 | 21 | 227 | 5 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter |
| Newton, Ray 2023-05-03 | 227 | 8 | 227 | 8 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter |

Pawlik, Kate 2023-03-17 (Sage's

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 62 | 18 | 62 | 20 | 62:9-11 | Sage Counter-Counter |
| Pawlik, Kate 2023-03-17 | 62 | 23 | 62 | 23 | 62:9-11 | Sage Counter-Counter |
| Pawlik, Kate 2023-03-17 | 73 | 7 | 73 | 12 | 72-73 | Sage Counter-Counter |
| Pawlik, Kate 2023-03-17 | 118 | 19 | 118 | 21 | 118 | Sage Counter-Counter |
| Pawlik, Kate 2023-03-17 | 132 | 7 | 132 | 10 | 132 | Sage Counter-Counter |
| Pawlik, Kate 2023-03-17 | 158 | 20 | 159 | 1 | 158 | Sage Counter-Counter |
| Pawlik, Kate 2023-03-17 | 228 | 2 | 228 | 2 | | Sage Counter-Counter |

Shaw, Laura 2021-04-13 (Sage's

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| Shaw, Laura 2021-04-13 | 29 | 20 | 29 | 22 | | Sage Counter-Counter |
| Shaw, Laura 2021-04-13 | 31 | 10 | 31 | 11 | 31 | Sage Counter-Counter |
| Shaw, Laura 2021-04-13 | 31 | 14 | 31 | 15 | 31 | Sage Counter-Counter |

Simon, Marcus 2021-03-03 (Sage'

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| Simon, Marcus 2021-03-03 | 73 | 3 | 73 | 7 | Counter-counter to p. 72 | Sage Counter-Counter |
| Simon, Marcus 2021-03-03 | 73 | 9 | 73 | 10 | Counter-counter to p. 72 | Sage Counter-Counter |

Skelton, Sarah 2023-01-18 (Sage

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| Skelton, Sarah 2023-01-18 | 81 | 18 | 81 | 22 | Counter-counter to p. 81 | Sage Counter-Counter |
| Skelton, Sarah 2023-01-18 | 82 | 1 | 82 | 2 | Counter-counter to p. 81 | Sage Counter-Counter |
| Skelton, Sarah 2023-01-18 | 82 | 4 | 82 | 6 | Counter-counter to p. 81 | Sage Counter-Counter |
| Skelton, Sarah 2023-01-18 | 82 | 8 | 82 | 9 | Counter-counter to p. 81 | Sage Counter-Counter |

Zani, Paul 2021-03-23 (Sage's C

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues |
|---|---|---|---|---|---|---|
| Zani, Paul 2021-03-23 | 39 | 4 | 39 | 14 | 38:20-39:3 | Sage Counter-Counter |
| Zani, Paul 2021-03-23 | 49 | 9 | 49 | 11 | 48:3-49:2 | Sage Counter-Counter |
| Zani, Paul 2021-03-23 | 49 | 20 | 49 | 24 | 50:16-17 | Sage Counter-Counter |
| Zani, Paul 2021-03-23 | 75 | 16 | 75 | 23 | 75:10-15 | Sage Counter-Counter |
| Zani, Paul 2021-03-23 | 132 | 7 | 132 | 9 | 131:21-132:6 | Sage Counter-Counter |
| Zani, Paul 2021-03-23 | 132 | 12 | 132 | 13 | 131:21-132:6 | Sage Counter-Counter |
| Zani, Paul 2021-03-23 | 183 | 11 | 183 | 13 | 182:1-183:1; 183:6-10 | Sage Counter-Counter |
| Zani, Paul 2021-03-23 | 183 | 15 | 183 | 16 | 182:1-183:1; 183:6-10 | Sage Counter-Counter |

# Schedule E4e

PureWick's Objections to Sage's Counter-counter Designations

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Bobay, Jason 2021-04-23 | 153 | 15 | 153 | 20 | 153-154, 168 | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|------------|--------|--------|------|------|------------------------|--------|---------------------|
| Burn, Brian 2021-04-02 | 16 | 2 | 16 | 4 | 15 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Burn, Brian 2021-04-02 | 22 | 19 | 22 | 22 | 20 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Burn, Brian 2021-04-02 | 82 | 21 | 82 | 21 | 82 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Burn, Brian 2021-04-02 | 117 | 21 | 118 | 5 | 117 | Sage Counter-Counter | BSD, 402, 403, H, F |

Burn, Brian 2021-04-02

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Burn, Brian 2023-03-23 | 126 | 14 | 126 | 18 | 125-126 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Burn, Brian 2023-03-23 | 126 | 19 | 127 | 6 | 125-126 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Burn, Brian 2023-03-23 | 127 | 7 | 127 | 11 | 125-126 | Sage Counter-Counter | BSD, 402, 403, H, F |

Burn, Brian 2023-03-23

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Dy, Ruby 2021-04-14 | 34 | 20 | 34 | 21 | p. 35 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Dy, Ruby 2021-04-14 | 35 | 24 | 36 | 2 | p. 36 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Dy, Ruby 2021-04-14 | 36 | 5 | 36 | 10 | p. 36 | Sage Counter-Counter | BSD, 402, 403, H, F |

Dy, Ruby 2021-04-14

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Eckert, Lorena 2023-03-14 | 36 | 24 | 37 | 4 | p. 37 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Eckert, Lorena 2023-03-14 | 43 | 22 | 44 | 1 | p. 43 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Eckert, Lorena 2023-03-14 | 44 | 2 | 44 | 5 | p. 37 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Eckert, Lorena 2023-03-14 | 44 | 9 | 46 | 9 | p. 37 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Eckert, Lorena 2023-03-14 | 74 | 8 | 74 | 10 | | Sage Counter-Counter | BSD, 402, 403, H, F |
| Eckert, Lorena 2023-03-14 | 74 | 13 | 74 | 15 | | Sage Counter-Counter | BSD, 402, 403, H, F |
| Eckert, Lorena 2023-03-14 | 76 | 18 | 76 | 19 | pp. 76-77 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Eckert, Lorena 2023-03-14 | 76 | 22 | 76 | 24 | pp. 76-77 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Eckert, Lorena 2023-03-14 | 77 | 3 | 77 | 8 | pp. 76-77 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Eckert, Lorena 2023-03-14 | 79 | 13 | 79 | 16 | pp. 82-83 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Eckert, Lorena 2023-03-14 | 79 | 20 | 79 | 22 | pp. 82-83 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Eckert, Lorena 2023-03-14 | 81 | 11 | 81 | 13 | pp. 82-83 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Eckert, Lorena 2023-03-14 | 81 | 16 | 81 | 19 | pp. 82-83 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Eckert, Lorena 2023-03-14 | 83 | 10 | 83 | 13 | pp. 82-83 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Eckert, Lorena 2023-03-14 | 83 | 16 | 83 | 18 | pp. 82-83 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Eckert, Lorena 2023-03-14 | 83 | 19 | 84 | 3 | pp. 82-83 | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Forehand, Joseph 2021-03-24 | 82 | 10 | 82 | 11 | 82 | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Gohde, John 2021-03-26 | 37 | 18 | 38 | 9 | 36:1-37:2 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Gohde, John 2021-03-26 | 47 | 9 | 47 | 16 | 47:20-22 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Gohde, John 2021-03-26 | 62 | 15 | 63 | 1 | 63:2-13 | Sage Counter-Counter | BSD, 402, 403, H, F |

Gohde, John 2021-03-26

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Hanson, Robin 2023-11-06 | 53 | 14 | 53 | 18 | 53:12-13 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Hanson, Robin 2023-11-06 | 81 | 24 | 82 | 14 | 80:4-10 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Hanson, Robin 2023-11-06 | 88 | 19 | 88 | 20 | 88:13-18 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Hanson, Robin 2023-11-06 | 95 | 6 | 95 | 18 | 92:23-93:5 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Hanson, Robin 2023-11-06 | 129 | 8 | 129 | 17 | | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Jackson, Michael 2023-03-16 | 22 | 9 | 22 | 11 | 21:25-22:7 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Jackson, Michael 2023-03-16 | 22 | 13 | 22 | 13 | 21:25-22:7 | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Mann, Gregory 2021-03-31 | 35 | 2 | 35 | 7 | contingent | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Mann, Gregory 2023-02-16 | 60 | 9 | 60 | 9 | p. 60 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Mann, Gregory 2023-02-16 | 60 | 11 | 60 | 11 | p. 60 | Sage Counter-Counter | BSD, 402, 403, H, F |

Mann, Gregory 2023-02-16

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Morgan, Richard 2023-02-10 | 46 | 20 | 46 | 20 | 46:18-19; 46:22-24 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Morgan, Richard 2023-02-10 | 50 | 11 | 50 | 11 | 5:12 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Morgan, Richard 2023-02-10 | 53 | 11 | 53 | 11 | 53:6-10 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Morgan, Richard 2023-02-10 | 76 | 10 | 76 | 22 | 77:6-11 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Morgan, Richard 2023-02-10 | 133 | 11 | 133 | 11 | 133:4-10 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Morgan, Richard 2023-02-10 | 134 | 17 | 134 | 18 | 134:13-15 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Morgan, Richard 2023-02-10 | 134 | 21 | 135 | 3 | 134:13-15 | Sage Counter-Counter | BSD, 402, 403, H, F |

Morgan, Richard 2023-02-10

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| 19-1508 - Vol 01, Newton, Camille | 225 | 20 | 226 | 1 | e.g., p. 225 | Sage Counter-Counter | BSD, 402, 403, H, F |
| 19-1508 - Vol 01, Newton, Camille | 228 | 4 | 228 | 10 | e.g. p. 231 | Sage Counter-Counter | BSD, 402, 403, H, F |
| 19-1508 - Vol 01, Newton, Camille | 229 | 4 | 229 | 9 | e.g., p. 231 | Sage Counter-Counter | BSD, 402, 403, H, F |
| 19-1508 - Vol 01, Newton, Camille | 231 | 17 | 231 | 19 | p. 231 | Sage Counter-Counter | BSD, 402, 403, H, F |
| 19-1508 - Vol 01, Newton, Camille | 233 | 21 | 234 | 19 | p. 233 | Sage Counter-Counter | BSD, 402, 403, H, F |
| 19-1508 - Vol 01, Newton, Camille | 237 | 18 | 238 | 9 | p. 237-238 | Sage Counter-Counter | BSD, 402, 403, H, F |
| 19-1508 - Vol 01, Newton, Camille | 239 | 19 | 239 | 24 | p. 239 | Sage Counter-Counter | BSD, 402, 403, H, F |
| 19-1508 - Vol 01, Newton, Camille | 241 | 12 | 241 | 20 | p. 240 | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| 19-1508 - Vol 02, Newton, Camille | 257 | 13 | 257 | 15 | e.g., pp. 231, 237, 249, 261, 264; contingent | Sage Counter-Counter | BSD, 402, 403, H, F |
| 19-1508 - Vol 02, Newton, Camille | 257 | 16 | 257 | 19 | e.g., pp. 231, 237, 249, 261, 264; contingent | Sage Counter-Counter | BSD, 402, 403, H, F |
| 19-1508 - Vol 02, Newton, Camille | 266 | 7 | 266 | 13 | e.g., pp 268-269; Dep. Tr.; contingent | Sage Counter-Counter | BSD, 402, 403, H, F |
| 19-1508 - Vol 02, Newton, Camille | 266 | 14 | 266 | 24 | e.g., pp 268-269; Dep. Tr.; contingent | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Newton, Camille 2021-04-15 | 51 | 7 | 51 | 8 | 51:9-12 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Camille 2021-04-15 | 68 | 5 | 68 | 13 | pp. 67-68 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Camille 2021-04-15 | 71 | 16 | 71 | 17 | pp. 71 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Camille 2021-04-15 | 71 | 19 | 71 | 24 | p. 71 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Camille 2021-04-15 | 72 | 2 | 72 | 3 | p. 71 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Camille 2021-04-15 | 86 | 4 | 86 | 4 | pp. 84-85 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Camille 2021-04-15 | 86 | 6 | 86 | 6 | pp. 84-85 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Camille 2021-04-15 | 119 | 10 | 119 | 12 | pp. 118-119 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Camille 2021-04-15 | 119 | 15 | 120 | 1 | pp. 118-119 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Camille 2021-04-15 | 120 | 5 | 120 | 11 | pp. 118-119 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Camille 2021-04-15 | 120 | 14 | 120 | 23 | pp. 118-119 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Camille 2021-04-15 | 189 | 20 | 189 | 25 | e.g., p. 189 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Camille 2021-04-15 | 209 | 16 | 209 | 18 | p. 209 contingent | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Camille 2021-04-15 | 210 | 5 | 211 | 2 | e.g., p. 209 contingent | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| 19-1508 - Vol 02, Newton, Raymond | 288 | 11 | 288 | 16 | p. 288; **Many of Sage's counterdesignations are applicable to numerous PureWick designations across multiple witnesses and topic areas. Identification of page numbers are exemplary. | Sage Counter-Counter | BSD, 402, 403, H, F |
| 19-1508 - Vol 02, Newton, Raymond | 300 | 24 | 301 | 1 | e.g., pp. 288-302 | Sage Counter-Counter | BSD, 402, 403, H, F |
| 19-1508 - Vol 02, Newton, Raymond | 301 | 11 | 302 | 1 | e.g., pp. 288-302 | Sage Counter-Counter | BSD, 402, 403, H, F |
| 19-1508 - Vol 02, Newton, Raymond | 313 | 3 | 314 | 23 | e.g., 319, 321-322; 288, 291, 293, 297-299, 302-304 | Sage Counter-Counter | BSD, 402, 403, H, F |
| 19-1508 - Vol 02, Newton, Raymond | 314 | 24 | 315 | 12 | e.g., pp. 288-302 | Sage Counter-Counter | BSD, 402, 403, H, F |
| 19-1508 - Vol 02, Newton, Raymond | 315 | 13 | 315 | 16 | e.g., pp. 289-299 | Sage Counter-Counter | BSD, 402, 403, H, F |
| 19-1508 - Vol 02, Newton, Raymond | 319 | 23 | 320 | 11 | e.g., pp. 319, 321-322 | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| 19-1508 - Vol 02, Newton, Raymond | 320 | 12 | 320 | 25 | e.g., pp. 288, 291, 293, 297-299, 302-304; R. Newton Dep Counters | Sage Counter-Counter | BSD, 402, 403, H, F |
| 19-1508 - Vol 02, Newton, Raymond | 322 | 17 | 323 | 10 | e.g., pp. 322-323; R. Newton Dep. Counters | Sage Counter-Counter | BSD, 402, 403, H, F |
| 19-1508 - Vol 02, Newton, Raymond | 323 | 16 | 324 | 9 | e.g., pp. 288-302 | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 34 | 18 | 34 | 19 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207; **Many of Sage's counterdesignations are applicable to numerous PureWick designations across multiple witnesses and topic areas. Identification of page numbers are exemplary. | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 34 | 21 | 34 | 23 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 34 | 25 | 35 | 2 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 35 | 8 | 35 | 9 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 35 | 11 | 35 | 12 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 35 | 14 | 35 | 15 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 39 | 11 | 39 | 13 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |

Newton, Ray 2021-04-13

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 40 | 17 | 40 | 20 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 40 | 22 | 40 | 23 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 46 | 14 | 46 | 15 | e.g., p. 45 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 54 | 1 | 54 | 2 | e.g., p. 45 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 54 | 5 | 54 | 13 | e.g., p. 45 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 54 | 16 | 54 | 21 | e.g., p. 45 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 54 | 22 | 54 | 25 | e.g., p. 45 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 60 | 12 | 60 | 25 | e.g., pp. 59, 72 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 61 | 10 | 62 | 3 | e.g., p. 72 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 62 | 7 | 62 | 19 | e.g., p. 72 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 62 | 21 | 63 | 10 | e.g., p. 72 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 63 | 20 | 63 | 21 | e.g., p. 72 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 63 | 23 | 63 | 25 | e.g., p. 72 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 64 | 2 | 64 | 10 | e.g., p. 72 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 64 | 24 | 65 | 11 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 68 | 4 | 68 | 11 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 69 | 14 | 69 | 16 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 69 | 18 | 69 | 20 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 69 | 22 | 69 | 24 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 70 | 1 | 70 | 2 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 70 | 4 | 70 | 7 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 70 | 21 | 70 | 23 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 70 | 25 | 71 | 1 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 73 | 5 | 73 | 8 | e.g., p. 72 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 75 | 10 | 75 | 17 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 76 | 14 | 76 | 21 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 77 | 5 | 77 | 11 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 77 | 17 | 77 | 18 | e.g., pp. 45, 50, 50, 72, 79-80, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 80 | 22 | 80 | 23 | e.g., pp. 79-80 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 80 | 25 | 81 | 6 | e.g., pp. 79-80 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 82 | 15 | 82 | 17 | e.g., pp. 80-81 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 82 | 21 | 82 | 23 | e.g., pp. 80-81 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 82 | 25 | 83 | 20 | e.g., pp. 80-81 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 83 | 21 | 84 | 1 | e.g., pp. 80-81 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 92 | 3 | 96 | 1 | e.g., pp. 98, 45, 50, 50, 72, 79-80, 122, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 119 | 5 | 119 | 9 | e.g., pp. 98, 45, 50, 50, 72, 79-80, 122, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 119 | 10 | 119 | 13 | e.g., pp. 98, 45, 50, 50, 72, 79-80, 122, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 119 | 16 | 119 | 20 | e.g., pp. 98, 45, 50, 50, 72, 79-80, 122, 199, 205-207 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 120 | 7 | 120 | 12 | e.g., p. 122 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 122 | 15 | 122 | 16 | e.g., p. 122 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 122 | 19 | 122 | 22 | e.g., p. 122 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 124 | 1 | 124 | 14 | e.g., p. 122 | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 137 | 16 | 137 | 18 | e.g., p. 137 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 137 | 22 | 138 | 1 | e.g., p. 137 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 138 | 3 | 138 | 4 | e.g., pp. 138-139 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 138 | 7 | 138 | 8 | e.g., pp. 137, 138-139 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 138 | 10 | 138 | 15 | e.g., pp. 137, 138-139 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 138 | 18 | 138 | 21 | e.g., pp. 137, 138-139 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 140 | 20 | 140 | 25 | p. 141 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 159 | 1 | 159 | 18 | e.g., p. 147; initial | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 161 | 2 | 161 | 6 | e.g., p. 244, 250, 254, 255 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 162 | 3 | 162 | 4 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 162 | 7 | 162 | 9 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 162 | 12 | 162 | 15 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 162 | 17 | 162 | 19 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 163 | 12 | 163 | 14 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 163 | 17 | 163 | 21 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 164 | 17 | 164 | 24 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 165 | 22 | 166 | 5 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 166 | 20 | 167 | 3 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 169 | 23 | 169 | 24 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 170 | 1 | 170 | 1 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 170 | 22 | 170 | 23 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 170 | 25 | 170 | 25 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 171 | 3 | 171 | 7 | e.g., pp. 162-164, 169, 186 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 185 | 23 | 185 | 25 | e.g., pp. 162-164, 169 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 186 | 2 | 186 | 3 | e.g., pp. 162-164, 169 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 188 | 6 | 188 | 8 | e.g., pp. 162-164, 169 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 188 | 10 | 188 | 12 | e.g., pp. 162-164, 169 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 190 | 11 | 190 | 12 | e.g., pp. 184, 186 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 190 | 22 | 191 | 2 | e.g., pp. 184, 186 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 206 | 3 | 206 | 3 | pp. 205-206 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 206 | 5 | 206 | 7 | pp. 205-206 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 206 | 9 | 206 | 12 | pp. 205-206 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 206 | 13 | 206 | 14 | pp. 205-206 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 206 | 16 | 206 | 19 | pp. 205-206 | Sage Counter-Counter | BSD, 402, 403, H, F |

Newton, Ray 2021-04-13

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Newton, Ray 2021-04-13 | 243 | 11 | 243 | 13 | p. 244 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 244 | 16 | 244 | 17 | p. 244 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 249 | 18 | 249 | 20 | e.g., 244, 250 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 249 | 23 | 249 | 24 | e.g., 244, 250 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 253 | 8 | 253 | 9 | pp. 252-253 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 253 | 11 | 253 | 13 | pp. 252-253 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 253 | 15 | 253 | 17 | pp. 252-253 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 256 | 8 | 256 | 9 | pp. 254-256 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2021-04-13 | 256 | 12 | 256 | 12 | pp. 254-256 | Sage Counter-Counter | BSD, 402, 403, H, F |

Newton, Ray 2021-04-13

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 9 | 11 | 9 | 12 | e.g., p. 208, 209-210, Trial Tr.; **Many of Sage's counterdesignations are applicable to numerous PureWick designations across multiple witnesses and topic areas. Identification of page numbers are exemplary. | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 14 | 18 | 15 | 5 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 15 | 6 | 15 | 21 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 17 | 1 | 17 | 7 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 21 | 22 | 22 | 6 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 26 | 24 | 27 | 3 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 29 | 23 | 30 | 2 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 32 | 12 | 32 | 14 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 33 | 3 | 33 | 6 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 37 | 2 | 37 | 5 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 37 | 9 | 37 | 10 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 40 | 1 | 40 | 7 | pp. 39-40 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 41 | 4 | 41 | 7 | pp. 39-40 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 41 | 8 | 41 | 9 | pp. 39-40 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 41 | 13 | 41 | 15 | pp. 39-40 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 44 | 3 | 44 | 7 | e.g., pp. 39-40, 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 45 | 6 | 45 | 7 | e.g., pp. 49-40, 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 45 | 8 | 45 | 11 | e.g., pp. 49-40, 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 45 | 12 | 45 | 13 | e.g., pp. 49-40, 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 46 | 11 | 46 | 13 | e.g., pp. 49-40, 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 48 | 7 | 48 | 12 | e.g., pp. 49-40, 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 50 | 2 | 50 | 6 | e.g., pp. 49-40, 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |

Newton, Ray 2023-05-03

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 52 | 1 | 52 | 3 | e.g., p. 53 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 53 | 4 | 53 | 4 | e.g., p. 53 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 54 | 6 | 54 | 8 | e.g., p. 53, 55-56 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 54 | 11 | 54 | 12 | e.g., p. 53, 55-56 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 54 | 14 | 54 | 17 | e.g., p. 53, 55-56 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 54 | 18 | 54 | 20 | e.g., p. 53, 55-56 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 54 | 23 | 55 | 2 | e.g., p. 53, 55-56 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 65 | 18 | 65 | 20 | e.g., pp. 53, 55-56, 153, 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 66 | 24 | 67 | 2 | e.g., pp. 53, 55-56, 153, 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 67 | 8 | 67 | 11 | e.g., pp. 53, 55-56, 153, 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 67 | 14 | 67 | 14 | e.g., pp. 53, 55-56, 153, 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 71 | 1 | 71 | 3 | e.g., pp. 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 72 | 22 | 72 | 24 | e.g., pp. 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 73 | 5 | 73 | 5 | e.g., pp. 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 74 | 12 | 74 | 14 | e.g., pp. 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |

Newton, Ray 2023-05-03

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 74 | 17 | 74 | 17 | e.g., pp. 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 76 | 7 | 76 | 9 | e.g., pp. 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 81 | 15 | 82 | 3 | pp. 80-81 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 82 | 4 | 82 | 6 | pp. 80-81 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 82 | 10 | 82 | 16 | pp. 80-81 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 82 | 18 | 82 | 21 | pp. 80-81 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 83 | 1 | 83 | 18 | pp. 80-81 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 88 | 19 | 88 | 21 | e.g., pp. 80-81, 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 89 | 23 | 90 | 1 | e.g., pp. 80-81, 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 98 | 22 | 99 | 1 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 99 | 5 | 99 | 5 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 104 | 3 | 104 | 12 | e.g, pp. 114, 80-81, 97-98, 101-102 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 105 | 15 | 105 | 17 | e.g, pp. 114, 80-81, 97-98, 101-102 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 105 | 22 | 105 | 24 | e.g, pp. 114, 80-81, 97-98, 101-102 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 109 | 1 | 109 | 4 | e.g, pp. 114, 80-81, 97-98, 101-102 | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 109 | 12 | 109 | 16 | e.g, pp. 114, 80-81, 97-98, 101-102 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 112 | 4 | 112 | 7 | e.g, pp. 114, 80-81, 97-98, 101-102 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 112 | 21 | 112 | 23 | e.g, pp. 114, 80-81, 97-98, 101-102 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 113 | 2 | 113 | 2 | e.g, pp. 114, 80-81, 97-98, 101-102 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 113 | 9 | 113 | 17 | e.g, pp. 114, 80-81, 97-98, 101-102 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 114 | 22 | 115 | 4 | e.g., p. 114 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 115 | 8 | 115 | 10 | e.g., p. 114 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 116 | 10 | 116 | 11 | e.g, pp. 114, 80-81, 97-98, 101-102 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 116 | 15 | 116 | 20 | e.g, pp. 114, 80-81, 97-98, 101-102 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 116 | 23 | 116 | 23 | e.g, pp. 114, 80-81, 97-98, 101-102 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 117 | 2 | 117 | 2 | e.g, pp. 114, 80-81, 97-98, 101-102 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 117 | 3 | 117 | 6 | e.g, pp. 114, 80-81, 97-98, 101-102 | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 117 | 9 | 117 | 9 | e.g, pp. 114, 80-81, 97-98, 101-102 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 123 | 23 | 124 | 2 | e.g., pp. 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 124 | 6 | 124 | 7 | e.g., pp. 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 124 | 13 | 124 | 13 | e.g., pp. 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 125 | 1 | 125 | 5 | e.g., pp. 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 125 | 9 | 125 | 9 | e.g., pp. 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 126 | 1 | 126 | 3 | e.g., pp. 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 126 | 9 | 126 | 9 | e.g., pp. 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 128 | 20 | 128 | 24 | e.g., pp. 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 130 | 21 | 131 | 2 | e.g., pp. 68-69, 138 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 134 | 4 | 134 | 6 | e.g., p. 134 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 139 | 15 | 139 | 16 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 139 | 19 | 139 | 20 | e.g., 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 150 | 3 | 150 | 14 | e.g., p. 149 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 150 | 15 | 150 | 16 | e.g., p. 149 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 150 | 20 | 150 | 20 | e.g., p. 149 | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 162 | 1 | 162 | 6 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 162 | 10 | 162 | 11 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 162 | 13 | 162 | 18 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 162 | 22 | 162 | 22 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 163 | 9 | 163 | 10 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 163 | 13 | 163 | 18 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 164 | 11 | 164 | 12 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 164 | 15 | 164 | 15 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 167 | 5 | 167 | 12 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 167 | 16 | 167 | 17 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 167 | 23 | 168 | 1 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 168 | 5 | 168 | 5 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 169 | 1 | 169 | 4 | incomplete | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 170 | 13 | 170 | 16 | e.g., p. 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 170 | 21 | 171 | 1 | e.g., p. 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 172 | 10 | 172 | 16 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 172 | 20 | 173 | 11 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 173 | 15 | 173 | 15 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 174 | 3 | 174 | 9 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 175 | 6 | 175 | 7 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 175 | 10 | 175 | 10 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 175 | 12 | 175 | 16 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 175 | 17 | 175 | 18 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 175 | 22 | 175 | 23 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 179 | 6 | 179 | 8 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 181 | 5 | 181 | 9 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 181 | 10 | 181 | 11 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 181 | 16 | 181 | 19 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 182 | 12 | 182 | 24 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 183 | 1 | 183 | 12 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 183 | 13 | 183 | 21 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 184 | 1 | 184 | 1 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 184 | 12 | 184 | 20 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 184 | 21 | 184 | 22 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 185 | 12 | 185 | 12 | e.g., pp. 155-156, 170 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 187 | 19 | 188 | 2 | e.g., pp. 155-156, 170, 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 188 | 7 | 188 | 8 | e.g., pp. 155-156, 170, 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 188 | 12 | 188 | 13 | e.g., pp. 155-156, 170, 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 189 | 1 | 189 | 3 | e.g., pp. 155-156, 170, 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 190 | 7 | 190 | 12 | e.g., pp. 155-156, 170, 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 190 | 16 | 190 | 17 | e.g., pp. 155-156, 170, 25-26, 30-31, 35, 39, 53, 55-56, 77-78, 80-81, 193 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 195 | 21 | 195 | 22 | e.g., p. 198 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 196 | 2 | 196 | 4 | e.g., p. 198 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 196 | 6 | 196 | 7 | e.g., p. 198 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 198 | 19 | 198 | 20 | e.g., pp. 196-198 | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 199 | 1 | 199 | 3 | e.g., pp. 196-198 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 199 | 7 | 199 | 15 | e.g., pp. 196-198 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 200 | 8 | 200 | 9 | e.g., pp. 196-198 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 201 | 3 | 201 | 5 | e.g., pp. 196-198 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 201 | 9 | 201 | 15 | e.g., pp. 196-198 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 201 | 24 | 202 | 2 | e.g., pp. 196-198 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 202 | 6 | 202 | 9 | e.g., pp. 196-198 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 212 | 8 | 212 | 9 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 212 | 21 | 212 | 23 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 216 | 22 | 217 | 1 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 217 | 4 | 217 | 7 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 217 | 11 | 217 | 12 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 218 | 15 | 218 | 17 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 218 | 20 | 218 | 22 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 218 | 24 | 219 | 4 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 219 | 8 | 219 | 10 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 220 | 1 | 220 | 5 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter | BSD, 402, 403, H, F |

Newton, Ray 2023-05-03

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Newton, Ray 2023-05-03 | 220 | 10 | 220 | 16 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 224 | 11 | 224 | 20 | e.g., pp. 208, 209, 210 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 226 | 21 | 227 | 5 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Newton, Ray 2023-05-03 | 227 | 8 | 227 | 8 | e.g., pp. 80-81, 97-98, 101-102, 114 | Sage Counter-Counter | BSD, 402, 403, H, F |

Newton, Ray 2023-05-03

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Pawlik, Kate 2023-03-17 | 62 | 18 | 62 | 20 | 62:9-11 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Pawlik, Kate 2023-03-17 | 62 | 23 | 62 | 23 | 62:9-11 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Pawlik, Kate 2023-03-17 | 73 | 7 | 73 | 12 | 72-73 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Pawlik, Kate 2023-03-17 | 118 | 19 | 118 | 21 | 118 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Pawlik, Kate 2023-03-17 | 132 | 7 | 132 | 10 | 132 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Pawlik, Kate 2023-03-17 | 158 | 20 | 159 | 1 | 158 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Pawlik, Kate 2023-03-17 | 228 | 2 | 228 | 2 | | Sage Counter-Counter | BSD, 402, 403, H, F |

Pawlik, Kate 2023-03-17

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Shaw, Laura 2021-04-13 | 29 | 20 | 29 | 22 | | Sage Counter-Counter | BSD, 402, 403, H, F |
| Shaw, Laura 2021-04-13 | 31 | 10 | 31 | 11 | 31 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Shaw, Laura 2021-04-13 | 31 | 14 | 31 | 15 | 31 | Sage Counter-Counter | BSD, 402, 403, H, F |

Shaw, Laura 2021-04-13

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Simon, Marcus 2021-03-03 | 73 | 3 | 73 | 7 | Counter-counter to p. 72 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Simon, Marcus 2021-03-03 | 73 | 9 | 73 | 10 | Counter-counter to p. 72 | Sage Counter-Counter | BSD, 402, 403, H, F |

Simon, Marcus 2021-03-03

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Skelton, Sarah 2023-01-18 | 81 | 18 | 81 | 22 | Counter-counter to p. 81 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Skelton, Sarah 2023-01-18 | 82 | 1 | 82 | 2 | Counter-counter to p. 81 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Skelton, Sarah 2023-01-18 | 82 | 4 | 82 | 6 | Counter-counter to p. 81 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Skelton, Sarah 2023-01-18 | 82 | 8 | 82 | 9 | Counter-counter to p. 81 | Sage Counter-Counter | BSD, 402, 403, H, F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | E.g., PureWick Counter | Issues | PureWick Objections |
|---|---|---|---|---|---|---|---|
| Zani, Paul 2021-03-23 | 39 | 4 | 39 | 14 | 38:20-39:3 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Zani, Paul 2021-03-23 | 49 | 9 | 49 | 11 | 48:3-49:2 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Zani, Paul 2021-03-23 | 49 | 20 | 49 | 24 | 50:16-17 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Zani, Paul 2021-03-23 | 75 | 16 | 75 | 23 | 75:10-15 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Zani, Paul 2021-03-23 | 132 | 7 | 132 | 9 | 131:21-132:6 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Zani, Paul 2021-03-23 | 132 | 12 | 132 | 13 | 131:21-132:6 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Zani, Paul 2021-03-23 | 183 | 11 | 183 | 13 | 182:1-183:1; 183:6-10 | Sage Counter-Counter | BSD, 402, 403, H, F |
| Zani, Paul 2021-03-23 | 183 | 15 | 183 | 16 | 182:1-183:1; 183:6-10 | Sage Counter-Counter | BSD, 402, 403, H, F |

Zani, Paul 2021-03-23

# SCHEDULE F1

### PUREWICK MOTION *IN LIMINE* NO. 1 TO PRECLUDE SAGE FROM PRESENTING EVIDENCE OR ARGUMENT OF A GOOD FAITH BELIEF THAT PRIMAFIT 2.0 DOES NOT INFRINGE

At the prior trial, Sage's PrimaFit 1.0 ("1.0") was held to willfully infringe U.S. Patents Nos. 10,226,376 and 10,390,989 (the "Asserted Patents").[1]  Shortly before that trial, Sage began to sell PrimaFit 2.0 ("2.0").  During the 1.0 case, Sage had argued that the design for 2.0 was an acceptable non-infringing alternative to 1.0.  PureWick contended 2.0 also infringed and stood ready to establish that at the first trial, but Sage chose not to advance that assertion and dropped 2.0 as an alleged non-infringing alternative.  After the jury's verdict that 1.0 willfully infringed the Asserted Patents, Sage continued to make and sell 2.0 undeterred by the verdict and despite PureWick's contention that 2.0 also infringed.

PureWick asserts that Sage's sale of 2.0 is willful, especially after the first jury (and the Court) rejected Sage's invalidity arguments and found 1.0 willfully infringed the Asserted Patents.[2]  When PureWick sought discovery regarding Sage's basis for alleging that its sale of 2.0 is not willful, Sage claimed that 2.0 contains certain new features and omits others that were present in 1.0 and, importantly, that Sage "has at all times since it developed the PrimaFit® 2.0 had a good faith belief that the PrimaFit® 2.0 is a bona-fide non-infringing redesign."  Ex. A at 20, 86; *see also id.* at 21-28.  Sage, however, never provided a basis for this alleged good faith belief of non-infringement.[3]  And when PureWick tried to take discovery of the basis for Sage's conclusory assertion of its "good faith belief," Sage repeatedly blocked that discovery as allegedly seeking privileged information.  Sage did so despite the fact that its mental state clearly is relevant

---

[1]   *PureWick, Corp. v. Sage Products, LLC*, C.A. No. 19-1508-MN (D. Del.), D.I. 381 at 1.

[2]   PureWick also asserts that the differences between PrimaFit 1.0 and 2.0 ██████████ to infringement.

[3]   Similarly, Sage's technical expert on non-infringement has opined that "the PrimaFit 2.0 *was designed to be* . . . a noninfringing alternative in the prior litigation," Ex. B ¶ 506 (emphasis added), but neither Sage nor its expert have explained how or why that is the case.  And, of course, Sage declined to test that assertion "in the prior litigation."

1

**PUREWICK MOTION *IN LIMINE* NO. 1 TO PRECLUDE SAGE FROM PRESENTING EVIDENCE OR ARGUMENT OF A GOOD FAITH BELIEF THAT PRIMAFIT 2.0 DOES NOT INFRINGE**

to assessing willfulness, and Sage put its mental state at issue by asserting that it has had, at all times, a good faith belief that 2.0 is non-infringing.  Sage contends it had a good faith belief, but has consistently been unwilling to provide a basis for that belief claiming that such was privileged.

For those reasons, PureWick moves *in limine* to preclude Sage from arguing or introducing any evidence or testimony that Sage has a good faith basis for believing that the 2.0 does not infringe the Asserted Patents or that 2.0 was designed to avoid infringement.  Of course, Sage is free, consistent with its interrogatory responses and expert reports, to identify ███████████ ██████████ that it contends renders 2.0 non-infringing.  However, Sage should not be permitted to present evidence regarding its purported belief that any such differences render 2.0 non-infringing because it prevented PureWick from obtaining discovery regarding the basis for those purported beliefs.

For example, when PureWick questioned Sage's witnesses about Sage's mental state with respect to the design, development, and sale of 2.0, including in light of the prior litigation, Sage instructed its witnesses not to answer.  *See* Ex. C at 174:10-179:20 ("Ms. Frantzen: Yeah, no, you literally are asking about changes due to a litigation which is like . . . -- in and of itself privileged.").  And, Sage's Rule 30(b)(6) designee on 2.0's design and development was instructed not to answer when PureWick's counsel asked, "was any aspect of the PrimaFit 2.0 design motivated by an effort to avoid infringement of any patents."  Ex. D at 239:15-240:2.  The same occurred during numerous other depositions of Sage's 30(b)(6) designees.  *See, e.g.*, Ex. E at 95:12-23 (instructing Sage's marketing designee not to answer PureWick's counsel's question, "Are you able to tell me, yes or no, whether litigation with Purewick influenced the development of the Primafit 2.0?").  And, on the basis of privilege, Sage refused to provide a witness to testify regarding PureWick's Rule 30(b)(6) Topic No. 6: "Sage's knowledge of the verdict in *PureWick, Corp. v. Sage Products,*

2

**PUREWICK MOTION *IN LIMINE* NO. 1 TO PRECLUDE SAGE FROM PRESENTING EVIDENCE OR ARGUMENT OF A GOOD FAITH BELIEF THAT PRIMAFIT 2.0 DOES NOT INFRINGE**

*LLC*, C.A. No. 19-1508-MN (D. Del.) and any actions taken with respect to the Accused Product in response to the verdict."  Ex. F at 1.

Not only did Sage refuse to allow PureWick to obtain discovery regarding Sage's alleged "good faith belief" that it was not infringing, Sage also failed to provide any evidence showing that Sage actually had that alleged mental state.  Sage and its experts have stated only that "[t]here are numerous differences between 1.0 and 2.0, including but not limited to the design, structure, material, and manufacturing."  Ex. A at 20; *see also* Ex. B ¶ 508.  Sage has never provided any evidence that those alleged differences were relied on by the company to conclude that it had "a good faith belief" that the 2.0 does not infringe the Asserted Patents.  Even if 2.0 differs from 1.0, that does not mean that those differences are meaningful or that Sage actually relied on such "differences" in its decision to sell 2.0 after 1.0 was found to willfully infringe.  If Sage is right that 2.0 does not infringe, then this will not matter.  But if wrong, then Sage's bases for its belief will be at the center of the willfulness assessment.

Given Sage's repeated refusal to allow discovery into Sage's mental state regarding the design, development, and sale of 2.0, and Sage's failure to provide discovery demonstrating the existence of that mental state, Sage should be precluded from presenting argument or evidence that 2.0 was designed to avoid infringement or that Sage has a good faith basis for believing that 2.0 does not infringe.[4]

---

[4]  *See Ironburg Inventions Ltd. v. Valve Corp.*, 64 F.4th 1274, 1294 (Fed. Cir. 2023) ("The district court did not abuse its discretion in precluding Valve from presenting evidence at trial on a topic for which it did not provide discovery."); *Energy Heating, LLC v. Heat On-The-Fly, LLC*, 889 F.3d 1291, 1303 (Fed. Cir. 2018) (holding that the district court did not abuse its discretion by excluding witness testimony at trial after the proponent of the testimony had prohibited the same witness from providing such testimony at his deposition, instead asserting privilege).

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

PUREWICK CORPORATION,

      Plaintiff,

      v.

SAGE PRODUCTS, LLC,

      Defendant.

C.A. No. 22-102-MN

**CONFIDENTIAL
FILED UNDER SEAL**

**SAGE'S RESPONSE TO PUREWICK'S MOTION IN LIMINE #1
(TO PRECLUDE SAGE FROM PRESENTING EVIDENCE OR ARGUMENT OF A
GOOD FAITH BELIEF THAT PRIMAFIT 2.0 DOES NOT INFRINGE)**

PureWick's Motion in Limine seeks to effectively preclude Sage from introducing *any* evidence of non-willfulness and is a gross over-reach—effectively seeking summary judgment on the fact question of whether Sage had a good faith belief of noninfringement. The motion is based on numerous mischaracterizations and should be denied.

**First**, PureWick's motion is based on the false premise that Sage did not "allow PureWick to obtain discovery regarding Sage's alleged 'good faith belief' that it was not infringing." (Br. at 1, 3.) PureWick's claim, however, that Sage did not provide discovery on these topics is not credible as Sage provided **extensive discovery** including through interrogatory responses, 30(b)(6) testimony, and expert reports. (*See, e.g.,* Ex. 1 at 20-28, 9-18, 28-67, 68-75, 86-92; Ex. 2 at Topics 2-5; Ex. 3, Cole Tr. at 33, 138-142, 205-206, 235-236, 240; Ex. 4 at ¶¶416-453, 482-516; Ex. 5 at 125-146, 147-157.) This discovery details Sage's good faith belief that it does not infringe any valid or enforceable claim including:

(a) Sage's good faith belief that the PrimaFit 2.0 does not infringe—presented in this case and *PureWick I* (*e.g.*, Ex. 1 at 9-18; Ex. 4, ¶¶148-415, 416-516; *PureWick I*, D.I. 286-19);

(b) Sage's detailed explanation regarding why it was not willful (*e.g.*, Ex. 1 at 20-28, 9-18, 28-67, 68-75, and 86-92);

(c) how the PrimaFit 2.0 as redesigned includes "features which PureWick represented are not covered by the claims of its patents" (*id.* at 22);

(d) how PureWick was aware of the PrimaFit 2.0 since 2020 and "knew that Sage contended it was a non-infringing alternative ["NIA"]…in PureWick I" but never claimed infringement in that case and how "PureWick's actions and inactions led Sage to believe" PureWick did not believe the product was infringing (*id.* at 22-25);

(e) that PureWick's infringement arguments "are contrary to the arguments it made in the PureWick I regarding prior art asserted there…" (*id.* at 25);

(f) "there is no evidence of copying (nor has PureWick identified any)" (*id.* at 28);

(g) Sage's good faith belief that the patents are invalid (*id.* at 29, 32-37);

(h) Sage's good belief that the patents are unenforceable for inequitable conduct (*id.* at 37, 43, 46-55); and

(i) numerous other good faith defenses (*id.* at 28-67).

Indeed, **Sage felt so strongly about its noninfringing design that it requested** that the Court allow

it to seek **summary judgment** on the issue. (D.I. 154).

**Second**, though PureWick broadly seeks to exclude *any* evidence of non-willfulness, PureWick focuses on the singular issue of design changes between the PrimaFit 1.0 and PrimaFit 2.0. That too was addressed extensively including, e.g., Sage's good faith beliefs that:

(j) there are numerous differences between PrimaFit 1.0 and 2.0 (*id.* at 20-21, 68, 75, 85-92; Ex. 3 at 33, 138-142, 205-206, 235-236, 240) including that "virtually every document describing the 1.0 or the 2.0 documents the differences";

(k) extensive discussion regarding the "design around" changes (*id.* at 86-92);

(l) expert testimony documenting how the 2.0 changed features relevant to PureWick's claims of infringement (*e.g.*, Ex. 4, ¶¶416-453); and

(m) witness testimony that the PrimaFit 2.0 removes "features that PureWick claims were infringing" as well as discussions regarding the differences between the products (*e.g.*, Ex. 1 at 22; Ex. 3 at 138-142, 190-192, 210, 215-218, 231-233, 269).

PureWick's real complaint seems to be that certain deposition testimony on design changes did not match its case theories. But numerous witnesses were made available (*see* Ex. 2), and PureWick fails to cite to where it *ever asked* witnesses about reasons for Sage's belief in noninfringement, why the differences between the PrimaFit 1.0 and 2.0 were significant, or Sage's reliance on PureWick's untimeliness in asserting infringement, etc. Indeed, PureWick did address these topics. (*E.g.,* Ex. 3 at 33, 138-42, 205-206, 235-36, 240; Ex. 7 at 97, 102-06, 115-18.)

Rather, PureWick's cited questions are based on the false implicit assumptions that Sage believed that the *1.0 infringed* and that this "belief" somehow infects the 2.0. But 1.0 and 2.0 are different products.[1] Moreover, the 2.0 was designed and launched before the *PrimaFit I* jury trial. (Ex. 1 at 9, 22-25.) The evidence reflects Sage removed numerous features in the 2.0 that *PureWick* alleged infringed in 1.0, presented the redesigned 2.0 to PureWick as an NIA in *PureWick I* and

---

[1] As Sage has explained, PureWick makes improper comparisons between the 1.0 and 2.0, but infringement is determined by comparing the 2.0 product to the claims—not the 1.0 device. (D.I. 157 at 5-8.)

PureWick never claimed it to be infringing through fact discovery, independently determined in good faith that PrimaFit 2.0 also does not infringe for many reasons, and maintained that good faith belief through the relevant time period. (Ex. 1 at 9-18, 19-28; *PureWick I*, D.I. 232 at 2-3.) And, despite PureWick's assertions, evidence shows that the 2.0 was ████████████████ ████████████████████████████" (Ex. 9, STRSAGE21947; Ex. 3 at 138-139; Ex. 8 at 119-120; Ex. 4, ¶¶ 503, 508).[2]

*Third*, PureWick's focus on deposition questions seeking privileged communications is misguided. While Sage objected to questions that sought or were premised on attorney-client *communications*, that does not preclude Sage from introducing *non-privileged* evidence regarding its state of mind. *Sensormatic Electronics, LLC v. Genetec (USA) Inc.,* No. 20-760-GBW, 2022 WL 14760185 (D. Del. Oct. 20, 2022) (assertions of a party's state of mind are separate from privileged communications relied on); *Bosch v. Ball-Kell,* No. 03-1408, 2007 WL 601721 (C.D. Ill. Feb. 21, 2007) (defendant not precluded from presenting evidence of its good faith belief of non-infringement despite not waiving privilege). PureWick could have filed a motion to compel if it believed that Sage's privilege objections were improper or there was insufficient discovery on Sage's state of mind. PureWick never did. *Weber Metals, Inc. v. ACE Am. Ins. Co.*, No. 2:21-cv-05995-RGK-AS, 2022 WL 18397524, at *1 (C.D. Cal. Apr. 1, 2022) ("Defendant has also failed to bring a motion to compel discovery on this issue. As such, the Court cannot find that Defendant is sufficiently prejudiced to warrant excluding evidence …"). The motion should be denied.

---

[2] PureWick implicitly raises a fact dispute over the ultimate *merits* of Sage's good faith belief (again focusing on one of many issues). But that is not the proper subject of a motion in *limine*. *Nox Med. Ehf v. Natus Neurology Inc.*, No. 15-709-RGA, 2018 WL 6629704, *1 (D. Del. Apr. 12, 2018) (denying MIL that was "really an untimely summary judgment motion").

Dated:  January 26, 2024

YOUNG CONAWAY STARGATT &
TAYLOR, LLP


*/s/ Anne Shea Gaza*

Of Counsel:                                     Anne Shea Gaza (No. 4093)
                                                Samantha G. Wilson (No. 5816)
Robert A. Surrette                              Rodney Square
Sandra A. Frantzen                              1000 North King Street
Christopher Scharff                             Wilmington, DE 19801
Ryan Pianetto                                   (302) 571-6600
McAndrews, Held & Malloy, Ltd                   agaza@ycst.com
500 West Madison Street                         swilson@ycst.com
Chicago, IL 60661
(312) 775-8000                                  *Attorneys for Defendant Sage Products, LLC*

PUREWICK'S REPLY IN SUPPORT OF MOTION *IN LIMINE* NO. 1

The discovery responses, expert report, and deposition testimony Sage cites as purportedly evidencing Sage's "good faith belief" merely identify Sage's non-infringement and invalidity litigation contentions.[1]  As already stated, PureWick does not contend that Sage may not assert that 1.0 allegedly is different than 2.0.  Likewise, Sage can argue that it does not infringe or that the patents are invalid.[2]  But advancing these litigation defenses is not the same as offering evidence that Sage had a subjective belief when it developed and sold 2.0 that it would not infringe or that the asserted patents are invalid.  *See, e.g.*, *Power Integrations, Inc. v. Fairchild Semi. Int'l*, No. 08-309, 2018 WL 5631531, at *1 (D. Del. Oct. 31, 2018) ("General knowledge of the status of [the defenses in litigation], and even of the positions being advocated in them, does not equate to actual, subjective belief.").  Sage can do the former, but should not be permitted to do the latter because Sage did not provide evidence of any such subjective belief and maintained during discovery that, to the extent it existed, it was privileged.[3]  *See, e.g.*, Ex. D at 239:15-240:2.

Sage made a tactical decision to claim privilege on communications regarding whether 2.0 infringed.[4]  As a result, Sage should not be able to argue that it relied on such communications or had a subjective good faith belief in invalidity and/or noninfringement.  *Power Integrations*, 2018 WL 5631531, at *1 (granting motion *in limine* to preclude reliance on advice of counsel that was withheld as privileged during discovery).

---

[1]  Sage's assertion that the PrimaFit 2.0 was intended to ████████████████████████████████ ██████ is not responsive.  "Differentiation" did not refer to making the product non-infringing; it referred to market differentiation.  *See, e.g.*, Sage Ex. 3 at 140:7-22.

[2]  To the extent such arguments are permitted by the Court's collateral estoppel Order.  D.I. 134.

[3]  Sage's position is interesting given its insistence that the jury not hear that 1.0 is infringing or that its prior art invalidity defenses failed.

[4]  Sage's argument that PureWick should have moved to compel "if it believed that Sage's privilege objections were improper or there was insufficient discovery on Sage's state of mind" is not well taken.  Sage represented that there were no such non-privileged communications.  *See, e.g.*, Ex. F at 1.

# Index of Exhibits Referenced in
# <u>PureWick MIL 1</u>

PureWick Opening Exhibits A-F

Sage Response Exhibits 1-9

# PureWick
# EXHIBIT A

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

PUREWICK CORPORATION,

    Plaintiff,

v.

SAGE PRODUCTS, LLC,

    Defendant.

C.A. No. 22-102-MN

**CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER**

**DEFENDANT'S SUPPLEMENTAL RESPONSES TO PLAINTIFF'S
INTERROGATORIES TO DEFENDANT (NOS. 1-8)**

Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, Defendant Sage Products, LLC ("Sage") hereby supplements its objections and responses to Plaintiff's Interrogatories to Defendant (Nos. 1-8).

**GENERAL OBJECTIONS**

1.    Sage objects to each of Plaintiff's interrogatories, instructions, and definitions to the extent they attempt to impose any obligations on Sage beyond and/or inconsistent with those set forth in the Federal Rules of Civil Procedure, the District of Delaware Local Rules, the Default Standard for Discovery Including Discovery of ESI ("Default Standard") including any modifications thereafter agreed upon by the parties, the Court's July 7, 2022 Scheduling Order (D.I. 20) ("Case Scheduling Order"), the Court's July 19, 2022 Stipulated Protective Order (D.I. 26) ("Protective Order"), or any Order of the Court. Sage further incorporates its objections and responses to PureWick's document requests, interrogatories, and Rule 30(b)(6) Notices including definitions as they have evolved throughout the case. Sage objects to Plaintiff's interrogatories to the extent they seek information protected from disclosure by the attorney-client privilege, the

1

performs the steps of "disposing …a urine collection apparatus" and also performs the steps of "allowing the urine discharged…to be received [in the device]", and "allowing the received urine to be withdrawn." Under Plaintiff's own allegations, various unrelated parties and actors that do not act in concert would perform such steps, and Sage does not direct or control others' performance. This is also true for at least the steps of the "fluidically coupling the fluid discharge end of the tube [to vacuum]", "allowing urine ….to be received in the fluid receptacle," and "disposing in operative relationship . . . a second urine collecting apparatus." For each claim, PureWick has failed to show that any single party performs all of these steps. Moreover, despite its burden, PureWick has provided no evidence of direct infringement whatsoever even with disparate parties. PureWick also cannot establish that Sage has or had the specific intent to induce infringement. Sage encourages hospitals to follow their own protocols for urine management infringe. Sage incorporates the testimony of Eric Farrell and Adam Cole. Sage also does not have and has never had knowledge of infringement as PureWick and its expert have never shown that the PrimaFit® 2.0 meets each limitation of any asserted claim of the patents-in-suit. PureWick has produced no evidence of knowledge of infringement. The PrimaFit® 2.0 is missing many limitations recited in each asserted claim of the patents-in-suit as discussed above. Sage further incorporates the expert reports of Don Sheldon regarding his opinions on PrimaFit 2.0.

Sage further states that discovery is ongoing and Sage will supplement its response to this interrogatory as necessary pursuant to Fed. R. Civ. P. 26(e) after further discovery has been conducted. Sage expressly reserves the right to supplement, modify, or amend its responses contained herein.


3.      State the basis for any contention that any infringement of the Patents-in-Suit was not or will not be willful, including identifying all facts, literature, or other documents or evidence

18

that Defendant asserts support its contention, and identifying each person with knowledge of such facts.

**THIRD SUPPLEMENTAL RESPONSE TO INTERROGATORY 3:**

In addition to the General Objections set forth above, Sage objects to this interrogatory as premature because it seeks information that is the subject of ongoing discovery and investigation, both of which are in the early stages. Discovery has just started in this case and there has been no deposition discovery. Plaintiff bears the burden of establishing willful infringement and Plaintiff has proffered no facts that indicate that Sage has willfully infringed any Patent-In-Suit. Responding to this interrogatory prior to any affirmative identification of evidence by Plaintiff is premature. Sage objects to this interrogatory to the extent it seeks information which is protected by any applicable privilege, including attorney-client privilege and/or work product immunity doctrine. Sage objects to this interrogatory as overly broad, unduly burdensome, and seeking information not relevant to the claims or defenses of any party or proportional to the needs of the case. For example, Sage objects to this interrogatory as overly broad and unduly burdensome in that it requests that Sage identify "all facts, literature, or other documents or evidence" rather than representative facts, literature, documents or other evidence sufficient to show the relevant information. Sage objects to this interrogatory as overly broad, unduly burdensome, and seeking information not relevant to the claims or defenses of any party or proportional to the needs of the case in requesting Sage identify "each person with knowledge of such facts." Sage objects to this interrogatory because it contains multiple discrete parts, which should be counted as separate interrogatories pursuant to Fed. R. Civ. P. 33.

Subject to and without waiving any general or specific objections, Sage states that Plaintiff has not explained why it believes Defendant's alleged infringement was willful despite being its burden. Sage further responds that it has not, does not, and will not willfully infringe any of the

Patents-In-Suit, at least because the accused PrimaFit® 2.0 product, and the use of the accused PrimaFit® 2.0 product, does not infringe any claim of the Patents-In-Suit and because the Patents-In-Suit are invalid and unenforceable.

In particular, Sage states that at all times since it developed the PrimaFit® 2.0 it has had a good-faith belief that the PrimaFit® 2.0 product does not infringe any asserted claim of the Patents-In-Suit, and incorporates its response to Interrogatory No. 2. Sage also incorporates by reference the factual and legal bases set forth in Sage's Answer and Defenses (D.I. 8) for its allegations that the accused PrimaFit® 2.0 product does not infringe any claim of the Patents-In-Suit, that the claims of the Patents-In-Suit are invalid for failure to meet one or more of the conditions of patentability as specified in Title 35 of the United States Code, including 35 U.S.C. §§ 102, 103, and/or 112, et seq., and unenforceable including for inequitable conduct, and that Plaintiff's claims are barred or otherwise limited under principles of equity, including waiver, estoppel including judicial estoppel and claim preclusion, unclean hands (including inequitable conduct), and/or acquiescence and render the patents-in-suit unenforceable. Further details have been and will be outlined in invalidity contentions and expert reports as well as Sage's response to Interrogatory Nos. 2 and 4 herein.

In addition, Sage states that it has not willfully infringed the Patents-in-Suit because it has at all times since it developed the PrimaFit® 2.0 had a good faith belief that the PrimaFit® 2.0 is a bona-fide non-infringing redesign. In particular, the PrimaFit 2.0 product is a completely different design and redevelopment of a urine management product. There are numerous differences between PrimaFit 1.0 and 2.0, including but not limited to the design, structure, material, and manufacturing. Nearly all of the components of the PrimaFit® 1.0 are not present in the PrimaFit® 2.0 including at least the "Fluid Reservoir, Cap," "Foam, Adhesive Strip, Bottom,"

"Absorbent Sleeve, Assembly," "Fabric, Absorbent," "Foam, Back," "Tubing, Suction," "Fabric Batting," "Suction Tubing Adapter," "Foam adhesive Strip, Top," and  "Foam Tape, Square." Differences include but are not limited to: lack of a cap that PureWick asserted was the reservoir in PrimaFit 1.0, lack of the components that PureWick asserted were the casing in the original PrimaFit 1.0 including lack of a sewn seam and lack of foam-backed adhesives, lack of "batting" that PureWick asserted was the permeable support in the original PrimaFit 1.0, inclusion of a "Foam Backer," inclusion of thermoforming and ultrasonic welding processing and hot melt, inclusion of soft foam end, inclusion of a long flexible tube extending outside the device, redesigned end, inclusion of inner foam, inclusion of material extending the entire length of the device, inclusion of material with end to match the profile of the redesigned end of the device, newly designed suction connector, and redesigned patient-facing fabric. The entire shape, form, and dimensions of the PrimaFit® 2.0 are different, the device has different materials and includes new packaging and updated instructions. The PrimaFit® 2.0 has a new core design with entirely new components, which are described and depicted in the 2.0 specifications. PrimaFit® 2.0, compared to the PrimaFit® 1.0, was also designed to be manufactured using automation, e.g., to increase product margin and capacity. For the new design, Sage expended significant resources designing and building an advanced, automated assembly process that reduced labor resulting in cost savings and increased output. Virtually every document describing the 1.0 or the 2.0 documents the differences between the products as they are very different. However, differences between the products are shown, depicted, described, and may otherwise be ascertained from documents including, for example STRSAGE00000001-STRSAGE00000119. Changes including the examples listed further broadened differentiation with competing products. Sage further incorporates its response to PureWick Interrogatory Nos. 2, 4, 5, and 7.

21

As Mr. Cole testified, PrimaFit 2.0 is significantly different than the 1.0 product and remove several features that PureWick claims were infringing. Indeed, almost every component and feature is different. For example, these differences include no end cap, no batting, no bottom tape, no top tape, not bottom foam, no sewed seams, new suction connector, new soft foam end, new tubing – design and material, new foam backer made from new material, new bottom barrier, new inner foam, new method of securement for bowtie, new bowtie configuration, new hot melt for tubing, thermoform/seal, different configuration and attachment for fabric, and numerous manufacturing changes resulting in a structurally different product. Sage incorporates the testimony of Mr. Cole. Sage also incorporates its responses to Interrog. No. 5. The products as designed include the structure and features of the prior art including Kuntz and Mahnensmith, including features which PureWick represented are not covered by the claims of its patents. To the extent PureWick alleges infringement of the PrimaFit 2.0, the device practices the prior art and cannot infringe. Further, documents depicting and describing the PrimaFit 2.0 include STRSAGE00000001-STRSAGE00000119, and demonstrate that many limitations are missing from the device. Sage further incorporates technical documents discussed and marked during the deposition of Adam Cole.

Though PureWick has been aware of the PrimaFit 2.0 product since at least December 2020 including in February 2021 before the first deposition was taken by PureWick in the PureWick I case and knew that Sage contended it was a non-infringing alternative to the product at issue in PureWick I, PureWick never sought to add PrimaFit 2.0 as an infringing product to that case or claim infringement (and PureWick is estopped and precluded from doing so now). PureWick knew that Sage had designed, developed, and launched PrimaFit 2.0, which Sage

contended was a non-infringing alternative in the PureWick I litigation; however, PureWick never alleged infringement of PrimaFit 2.0 during that case.

In the PureWick I litigation, PureWick did not identify PrimaFit 2.0 as an infringing product and did not accuse the product of infringing (despite numerous interrogatories on the topic and PureWick bearing the burden of proving the lack of non-infringing alternatives to support its damages claims). The first time any allegation of infringement arose was in Reply expert reports when Sage had no chance to respond.

PureWick knew that Sage contended that the PrimaFit 2.0 product was a non-infringing alternative design to the PureWick product and PureWick took no action to allege that it was not, allowing Sage to continue on with full launch of that design alternative. In an interrogatory response relating to non-infringing alternatives, Sage identified numerous documents relating to the PrimaFit 2.0 design including, among other things, directions for use, pictures of the product, specifications and drawings, and a business plan relating to the development and release of the product. Sage also identified documents about PrimaFit 2.0 that PureWick had included in its own witness binders. PureWick questioned virtually every Sage fact witnesses about the PrimoFit 2.0 product during PureWick I. Sage even deposed a witness whose sole relevance to the PureWick I litigation was to discuss the structure and function of that product as a non-infringing alternative. Another Sage witness deposed in March 2021 testified that the PrimaFit 2.0 product had been launched in 2019. In March 2021, PureWick also inspected the PrimaFit 2.0 after having been provided detailed schematics. Yet, PureWick never brought a claim of infringement against Sage, again allowing Sage to move forward with the product. This further confirmed Sage's good faith belief of noninfringement.

Additional details regarding Sage's disclosures to PureWick regarding PrimaFit 2.0 are discussed in the following filings in the PureWick I litigation, which Sage incorporates by reference: Sage's Opening and Reply briefs on its motion to exclude and strike the testimony of John Collins (including, for example, D.I. 205 at 8-10 and D.I. 255 at 5); Sage's Opposition to PureWick's Motion to exclude the expert opinions of Donald Sheldon and Vincent Thomas (D.I. 232 at 1-4); and Sage's Opposition to PureWick's Motion In Limine No. 3 to Preclude Evidence or Argument that Sage's PrimaFit 2.0 Non-Infringing Alternative is Commercially Available (D.I. 308). 75. Yet despite the pending lawsuit on the 376 and 989 patents, PureWick never attempted to add an infringement claim relating to PrimaFit 2.0 to the PureWick I litigation. Nor did PureWick respond to Sage's interrogatory asking PureWick to identify why any asserted non-infringing alternatives (such as PrimaFit 2.0) were not infringing. Despite knowing about the PrimaFit 2.0, PureWick never raised any infringement or potential infringement issues relating to the PrimaFit 2.0 and the 989 or 376 patents in any correspondence between the parties, during any meet and confers between the parties, or during any conferences with the Court. That is because PureWick knew the design was not infringing just as Sage had repeatedly alleged. Discovery closed in April 2021 and PureWick never raised any infringement allegations with regard to that product.

After the close of fact discovery, the PureWick I litigation proceeded through the close of expert discovery and motions for summary judgment. Indeed, despite PureWick's burden of establishing the absence of non-infringing alternatives, PureWick's opening expert reports never attempted to prove that PrimaFit 2.0 was "infringing." It was not until its Reply expert report, filed months later, that PureWick unexpectedly asserted infringement and even then, PureWick did not seek to add the PrimaFit 2.0 into the case or raise cognizable claims of patent infringement.

Thus, in its correspondence and meetings with Sage and the Court throughout the PureWick I litigation, PureWick never accused the PrimaFit 2.0 of infringement and never referenced any issues related to infringement and the PrimaFit 2.0. PureWick's actions and inactions led Sage to believe that PureWick did not believe that the PrimaFit 2.0 infringed any PureWick patents. Indeed, PureWick did not even address PrimaFit 2.0 as a non-infringing alternative at trial to claim infringement despite its burden to do so. Instead of lodging new infringement allegations during the PureWick I litigation such that the cases could have been tried together or even addressing 2.0 as a purported non-infringing alternative, PureWick misleadingly allowed Sage to continue to move forward with the PrimaFit 2.0 product. In moving forward with the PrimaFit 2.0 product, Sage relied on PureWick's actions and inactions and the fact that Sage had not been accused of infringement or sued for infringement by PureWick.

More than a year after PureWick became aware of PrimaFit 2.0 product (and Sage's contention that it was a non-infringing alternative), PureWick changed course with the filing of this PureWick II lawsuit. PureWick's allegations of infringement by the PrimaFit 2.0 in PureWick II, however, are contrary to the arguments it made in the PureWick I lawsuit to overcome WO2007042823A2 ("Van Den Heuvel") as discussed above in response to Interrogatory No. 2.

In addition, as discussed above in Sage's response to Interrogatory No. 2, PureWick's allegations of infringement by the PrimaFit 2.0 in PureWick II are barred under the doctrine of estoppel including judicial estoppel and claim preclusion. With regard to the claims of both patents-in-suit, PureWick's current positions are in direct contradiction to its claim interpretation in PureWick I, upon which it has prevailed to date, including its positions regarding no invalidity based upon WO2007042823A2 ("Van Den Heuvel 823"). For example, in PureWick I, PureWick repeatedly contended that an area at the tapered end of a product between a permeable support and

a casing, such as that disclosed in Van Den Heuvel 823 (item 4), is not a "reservoir" because a reservoir must "aggregate urine." For example, PureWick repeatedly contended that, unlike a product that had a cap (such as the product at issue in PureWick I), a product that had an area at the end (such as the product in Van Den Heuvel) was not a reservoir, because for example there is allegedly no evidence "that urine could accumulate in that space" and "no place for fluid to aggregate." (Trial Tr. at 1174, 1162; D.I. 345, PureWick's May 19, 2022 Opp. to Sage's Post-Trial Motions at 14-15.)

Yet, now that Sage's product has been modified to remove the cap as well as change numerous other features that PureWick claimed were infringing, PureWick now argues the opposite and asserts infringement against PrimaFit 2.0 even though it removes the very features that PureWick had alleged were infringing for, example, the reservoir in PureWick I (the cap), the components that PureWick claimed were the casing, and uses the prior art features that PureWick claimed were not covered by its patent (see also infra) or were not invalidating.

PureWick made no effort to establish that an alleged area at the tapered end of the PrimaFit 2.0 product is a "reservoir," e.g., that it "aggregates urine," as it previously asserted was required by that term. Nor has PureWick established that urine could accumulate during use in the area at the end of the PrimaFit 2.0 or that it is a place for fluid to aggregate. PureWick is legally estopped from taking such a position, including under the doctrine of judicial estoppel. PureWick is currently taking a position that is clearly inconsistent with its earlier position in PureWick I. PureWick's earlier position was accepted by the prior tribunal in PureWick I as of this writing. And PureWick's change in position creates an unfair advantage or detriment absent estoppel. Moreover, based on PureWick's representations in the prior litigation as well as the prosecution

26

history (discussed infra in response to Interrogatory No. 4, which is incorporated by reference), the claims cannot be reasonably construed to cover the PrimaFit 2.0 product.

The Court recently construed "reservoir" or "fluid reservoir" at a first end of the device to be a place or a space where urine can collect. (*See* D.I. 131, March 30, 2023 Memorandum Order Regarding Claim Construction.) As discussed above in Interrogatory No. 2, PureWick has not provided any evidence that the PrimaFit 2.0 has a place or space where urine can collect nor is there such a space or place at a first end of the device as explained. Further, PureWick has not provided any evidence that the PrimaFit 2.0 is configured to receive urine into a space or place where urine can collect or to have the received urine withdrawn from the space or place where urine can collect as claimed in the asserted claims. PureWick also provided no evidence the PrimaFit 2.0 is used such that there is received urine or that urine is received into a space or place where urine can collect, or that urine is withdrawn from a space or place where urine can collect via a tube and out a fluid discharge end of the tube. There is no received urine.

In addition, to the extent that PureWick argues that any alleged willful infringement in the PureWick I litigation with respect to the original PrimaFit can be imputed to or applied to PrimaFit 2.0, Sage denies and disputes those allegations. First the products at issue in both cases are completely different and were, in fact, designed to be different with Sage specifically removing features that PureWick claimed were infringing and features that PureWick asserted were not covered by its patents (in prior art) at trial and throughout its contentions. Moreover, in any case, Sage has at all times since the verdict in PureWick I believed that the jury's verdicts of infringement and willfulness in the PureWick I litigation were erroneous and should be overturned either by the District Court on Sage's post-trial motions or by the Federal Circuit on appeal. Sage reiterates and incorporates by reference its briefing in the *PureWick I* litigation in support of its

Motions for renewed judgment as a matter of law and for a new trial, which explain that with respect to the original PrimaFit® product, PureWick offered no evidence of any post-issuance willfulness by Sage, that Sage's pre-issuance activity cannot as a matter of law establish willfulness, and that Sage did not copy any PureWick device, much less any patented device.

With regard to the presently-accused product there is no evidence of copying (nor has PureWick identified any); to the contrary, the evidence reflects that Sage made numerous changes to further distinguish the PrimaFit 2.0 from 1.0 and competitor products and remove features that were allegedly infringing as well as use known features in the prior art (including features that PureWick claimed were not covered by its patents). Sage proceeded in this litigation in good faith and advised PureWick about its redesigned product years ago. Sage's good-faith belief was confirmed, for example, by PureWick's conduct, as PureWick did not accuse the PrimaFit 2.0 of infringement in the PureWick I matter despite having amply opportunity to do so, and Sage incorporates its responses to Interrog. No. 4 in their entirety and the entirety of Sage's Answer and Defenses (D.I. 8). Sage's witnesses identified in its Rule 26 disclosures are knowledgeable about Sage's lack of willfulness. Sage further states that discovery is ongoing and Sage will supplement its response to this interrogatory as necessary pursuant to Fed. R. Civ. P. 26(e) after further discovery has been conducted. Sage expressly reserves the right to supplement, modify, or amend its responses contained herein.

4.      Provide the complete factual and legal bases for each of Defendant's affirmative defenses raised in its Answer to Plaintiff's Complaint.

**THIRD SUPPLEMENTAL RESPONSE TO INTERROGATORY 4:**

In addition to the General Objections set forth above, Sage objects to this interrogatory as compound, overly broad and unduly burdensome in that it requests Sage identify "the complete

conducted including discovery from PureWick and third parties. Sage expressly reserves the right

to supplement, modify, or amend its responses contained herein.

8.      To the extent You have ever attempted to design around any of the Patents-in-Suit (at any time) or change an aspect of the PrimaFit 1.0 or PrimaFit 2.0 in response to any litigation, describe in detail these efforts, including identify all individuals involved, all documents relating to any such effort, and explain how the designs avoid infringing the Patents-in-Suit.

**SUPPLEMENTAL RESPONSE TO INTERROGATORY 8:**

In addition to the General Objections set forth above, Sage objects to this interrogatory as

vague, overly broad, unduly burdensome, and seeking information not relevant to the claims or

defenses of any party or proportional to the needs of the case including, for example, to the extent

it seeks irrelevant information regarding unidentified "attempt[s] to design or re-design" or

"change an aspect" of the PrimaFit 1.0 or 2.0 "in response to litigation." Sage objects to this

interrogatory to the extent it seeks information which is protected by any applicable privilege,

including attorney-client privilege and/or work product immunity doctrine. Sage objects to this

interrogatory as unduly burdensome and seeking information not relevant to the claims or defenses

of any party or proportional to the needs of the case including to the extent it is directed to the

"PrimaFit 1.0" or other products not accused of infringement in this case, as well as information

related to "attempt[s] to design around any of the Patents-in-Suit." Sage objects to this

interrogatory as overly broad and unduly burdensome in that it requests that Sage identify "all"

documents and "any" effort rather than representative facts, literature, documents or other

evidence sufficient to show the relevant information. Sage also objects to this request as seeking

irrelevant information not proportional to the needs of the case as it is unbounded in time, a

purportedly seeks information from "any time." Sage objects to this interrogatory to the extent it

seeks expert testimony, legal conclusions, or analysis improperly and in contravention of the

Scheduling Order. Sage further objects to this interrogatory to the extent it seeks information not

kept in the ordinary course of Sage's business or outside of Sage's possession, custody, or control. Sage objects to the extent that PureWick seeks information duplicative of information already provided in *PureWick I*. Sage objects to this interrogatory because it contains multiple discrete parts, which should be counted as separate interrogatories pursuant to Fed. R. Civ. P. 33. Sage further incorporates its response to Interrogatory Nos. 2-4, and 5. Sage further incorporates its analysis of the 2.0 product as a non-infringing alternative in PureWick as well as other non-infringing alternatives identified in PureWick I and throughout its responses to these interrogatories. Unless PureWick can clarify what additional information it seeks from this interrogatory, Sage is unable to further respond at this time.

However, Sage further states the PrimaFit® 2.0 product is a completely new design of the product at issue in the PureWick I litigation, offering new features as well as removing features that PureWick claimed were infringing. The PrimaFit® 2.0 was identified as a non-infringing alternative during the course of the PureWick I litigation. (PureWick I Litigation, D.I. 209, Ex. 24 at 174-184.) As Mr. Cole testified, PrimaFit 2.0 is significantly different than the 1.0 product and remove several features that PureWick claims were infringing. Indeed, almost every component and feature is different. For example, these differences include no end cap, no batting, no bottom tape, no top tape, not bottom foam, no sewed seams, new suction connector, new soft foam end, new tubing – design and material, new foam backer made from new material, new bottom barrier, new inner foam, new method of securement for bowtie, new bowtie configuration, new hot melt for tubing, thermoform/seal, different configuration and attachment for fabric, and numerous manufacturing changes resulting in a structurally different product. Sage incorporates the testimony of Mr. Cole. Sage also incorporates its responses to Interrog. No. 5. The products as designed include the structure and features of the prior art including Kuntz and Mahnensmith,

including features which PureWick represented are not covered by the claims of its patents. To the extent PureWick alleges infringement of the PrimaFit 2.0, the device practices the prior art and cannot infringe. Even though the PrimaFit® 2.0 product was publicly available in 2019 and PureWick obtained extensive discovery on it as a non-infringing alternative in the PureWick I litigation, PureWick never brought a claim asserting infringement of that design in the PureWick I litigation. PureWick is estopped and precluded from doing so now in a second lawsuit. With respect to the 376 patent, for example, the PrimaFit® 2.0 product does not include several elements of the claims of the 376 patent, including at least the claimed "apparatus" that includes "a fluid impermeable casing having a fluid reservoir at a first end, a fluid outlet at a second end," "a fluid permeable casing . . . defining a longitudinally elongated opening between the fluid reservoir and the fluid outlet," "a fluid permeable support disposed within the casing," "a fluid permeable support . . . with a portion extending across the elongated opening," "fluid reservoir," "wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir," "a fluid impermeable layer," a "longitudinally elongated opening," "a fluid permeable membrane disposed on the support . . . so that the membrane is supported on the support and disposed across the elongated opening," and/or a "tube having a first end disposed in the reservoir" as required by asserted claim 1 of the 376 patent. This is at least because the PrimaFit® 2.0 product does not include at least a casing, much less an impermeable one or one that has or defines a fluid reservoir. The PrimaFit® 2.0 product does not have a fluid reservoir, much less one where the fluid permeable support is distinct from and at least proximate to the fluid reservoir. Nor does the PrimaFit® 2.0 have a tube having a first end disposed in the reservoir. The PrimaFit® 2.0 product also does not include a membrane supported on an inner support or the other elements enumerated above.

Moreover, based on PureWick's representations in the prior litigation as well as the prosecution history (discussed infra in response to Interrogatory No. 4, which is incorporated by reference), the claims cannot be reasonably construed to cover the PrimaFit® 2.0 product.

As Sage explained in its September 22, 2022 Preliminary Identification of Claim Constructions, the claim elements have their plain and ordinary meaning (to the extent not indefinite) in view of the specifications, prosecution histories (including prosecution disclaimers), and the knowledge of the ordinarily skilled artisan. That ordinary meaning is also reflected by PureWick's litigation statements that bear on the meaning of the term and likewise offer a preclusive effect. For example, based on PureWick's own representations, a "reservoir" must "aggregate urine." PureWick's infringement contentions fail to support that any aspect of the PrimaFit® 2.0 has a structure that "aggregates urine," much less the area at the end of the device as claimed. There is also no infringement for the reasons describe in Interrogatory No. 2.

Dated: March 31, 2023

*As to objections only,*

YOUNG CONAWAY STARGATT &
TAYLOR, LLP

*/s/ Samantha G. Wilson*

Of Counsel:

Robert A. Surrette
Sandra A. Frantzen
Christopher M. Scharff
Ryan J. Pianetto
McAndrews, Held & Malloy, Ltd
500 West Madison Street
Chicago, IL 60661
(312) 775-8000
bsurrette@mcandrews-ip.com
sfrantzen@mcandrews-ip.com
cscharff@mcandrews-ip.com
rpianetto@mcandrews-ip.com

Anne Shea Gaza (No. 4093)
Samantha G. Wilson (No. 5816)
Rodney Square
1000 North King Street
Wilmington, DE 19801
(302) 571-6600
agaza@ycst.com
swilson@ycst.com

*Attorneys for Defendant Sage Products,
LLC*

# PureWick
# EXHIBIT B

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

PUREWICK CORPORATION,

    Plaintiff,

       v.

SAGE PRODUCTS, LLC,

    Defendant.

C. A. No. 22-102-MN

CONTAINS INFORMATION DESIGNATED CONFIDENTIAL UNDER THE PROTECTIVE ORDER

**RESPONSIVE EXPERT REPORT OF DR. YADIN B. DAVID REGARDING
U.S. PATENT NOS. 10,226,376 AND 10,390,989**

point.) Dr. Collins appears to be incorrectly assuming that Ms. Blabas was involved with the PrimaFit 2.0 design simply because she was listed on a "Project Charter" document. (Collins Report ¶234 (citing STRSAGE00021947).) But, Dr. Collins ignores the evidence that both Mr. Cole and Mr. Ulreich testified that she was not involved in product design as discussed above. Ms. Sexton is a clinical nurse who is not involved in product engineering but provides feedback "from a voice [of] the customer feedback standpoint." (Ulreich Dep. Tr., at 26.) Indeed, none of the documents cited by Dr. Collins show that Ms. Blabas or Ms. Sexton were involved in the design of the PrimaFit 2.0.

503.    The actual designers of the PrimaFit 2.0 further testified that they developed the PrimaFit 2.0 to further distinguish the product from competitor products and no concepts or features were copied from the PureWick at all. (Ulreich Dep. Tr., at 119-120; 174 ("I'm really not familiar with the PureWick device), Cole Dep. Tr., at 277-278 ("Q. ████████████████████

████████████████████████████████████████████████████████

████████████████████████████████████████████████████████

████████████████████").) Dr. Collins ignores this testimony and provides no evidence that any feature in Sage's PrimaFit 2.0 is a copy of the PrimaFit 1.0.

504.    In paragraph 234, Dr. Collins asserts that "the PrimaFit 2.0 is just a copy of a copy" and that "Brett Blabas, and other members of the PrimaFit 1.0 project team, such as Kristin Sexton, were also involved in the design and development of the PrimaFit 2.0." (Collins Report ¶ 234.) For the reasons I just discussed, that is incorrect. Dr. Collins does not identify a single document from the 1.0 or 2.0 development that relates to PureWick or any "copying" whatsoever. Dr. Collins has no "expertise" to provide any opinion regarding what was in the heads of the PrimaFit 1.0 and 2.0 designers. Nor do his opinions add any technical knowledge—just his attempt to substitute his

own speculation in the place of the facts.

505.    As I discussed above, the PrimaFit 2.0 contains numerous changes from the PrimaFit 1.0, and the PrimaFit 2.0 is a superior product with numerous differentiations from the flawed PureWick device, with the only commonalities being features that had long been in the prior art and which PureWick did not invent.

506.    In paragraph 235, Dr. Collins assert that he has "seen no evidence that at any point during PrimaFit 2.0's design and development, including after PureWick filed suit in PureWick I [i.e. August 2019], did Sage make changes to the device to avoid infringing the '376 and '989 patents." (Collins Report ¶ 235.) As an initial matter, changes were made to the PrimaFit 2.0 since August 2019. (STRSAGE00000023; STRSAGE00000029; STRSAGE00000035; STRSAGE00025402.) In any case, Dr. Collins' statement is nonsensical given the PrimaFit 2.0 was designed to be, and was identified as, a noninfringing alternative in the prior litigation, and Dr. Collins was aware of that. (3/16/21 Resp. to Interrog. No. 6 at 83.)

507.    In contrast, as I mentioned, I understand that throughout the last litigation, Sage repeatedly provided to PureWick its good faith belief that PrimaFit 2.0 was not infringing. The PrimaFit 2.0 was repeatedly identified to PureWick as a noninfringing alternative and, notably, PureWick never accused the product of infringement in that lawsuit. (2/20/21 Resp. to Interrog. No. 6 at 48; 3/16/21 Resp. to Interrog. No. 6 at 83; 6/25/21 Sheldon Report at pp. 181-184; 4/8/21 Ulreich Dep. Tr., at pp. 18-35; Sexton Tr., at pp. 252-294.) Even Dr. Collins failed to explain how the device was infringing in his opening report on noninfringing alternatives, which he provided in May 2021. In my opinion, based on PureWick's inactions with regard to that product and the fact that PureWick allowed Sage to continue with commercial launch and manufacture, it appears that PureWick agreed that it was noninfringing.

508.     As I discussed above in Section VIII, the PrimaFit 2.0 product is a completely new design of the PrimaFit 1.0 product offering new features as well as removing many of the features that PureWick asserted were infringing including: removing the end cap, which PureWick asserted was a "reservoir;" removing the components that PureWick asserted were the "casing;" removing the batting that PureWick asserted was a "permeable support;" adjusting positioning of the tube within the new inner foam; and creating a sealed patient-facing end such that there could be no "opening." Many other changes were made as well. Moreover, the PrimaFit 2.0 development documents show that the design was informed by, among other things, a desire to both improve the product and "broaden differentiation with competitor products." (STRSAGE00021947.)

509.     In paragraph 236, Dr. Collins again discusses the PrimaFit 1.0 device. He repeats his opinion that the "relatively short amount of time that it took for Sage to develop the PrimaFit 1.0 device, coupled with the similarities between the PureWick FEC and PrimaFit device . . . .further indicates that Sage copied PureWick's product." (Collins Report ¶236.) Again, the development of the 1.0 product and its alleged similarity to the PureWick product is immaterial. And again, I disagree that any "similarities between the PureWick FEC and PrimaFit device" support copying, regardless of whether Dr. Collins is referring to the PrimaFit 1.0 or 2.0.

510.     At paragraphs 237-238, Dr. Collins asserts that "Sage has put forth no evidence that it made any substantive changes to the PrimaFit device as a result of the PureWick I litigation or as a result of the jury's determination in PureWick I that the PrimaFit 1.0 device infringes the '376 and '989 patents" and that "Sage has put forth no evidence that it made any changes to the PrimaFit 2.0 to avoid infringing the '376 and '989 patents after the jury's determination that the PrimaFit 1.0 infringes the '376 and '989 patents." (Collins Report ¶¶ 237-238.) Dr. Collins did not explain why a determination about the differently-designed PrimaFit 1.0 product bears on a product that

June 16, 2023

Dr. Yadin David

# PureWick
# EXHIBIT C

Page 1

```
1              IN THE UNITED STATES DISTRICT COURT
2                 FOR THE DISTRICT OF DELAWARE
3
4   PUREWICK CORPORATION,        )
5                Plaintiff,      )
6          vs.                   )  No. 22-102-MN
7   SAGE PRODUCTS, LLC,          )
8                Defendant.      )
9
10               *** CONFIDENTIAL ***
11             PURSUANT TO PROTECTIVE ORDER
12
13            The videotaped 30(b)(6) deposition of
14   SAGE PRODUCTS, LLC through DANIEL ULREICH and
15   DANIEL ULREICH, individually, called as a witness
16   for examination, taken via videoteleconference
17   pursuant to the Federal Rules of Civil Procedure of
18   the United States District Courts pertaining to the
19   taking of depositions, taken before VICTORIA J.
20   CHRISTIANSEN, a Certified Shorthand Reporter of the
21   State of Illinois, CSR No. 84-3192, on the 13th day
22   of April, A.D. 2023, at 9:05 a.m. CDT.
23
24
```

Page 2

```
1   PRESENT:
2         QUINN EMANUEL URQUHART & SULLIVAN,
3         (51 Madison Avenue, 22nd Floor,
4         New York, New York 10010,
5         212-849-7000), by:
6         MS. NICOLA R. FELICE,
7         nicolafelice@quinnemanuel.com,
8              appeared via videoteleconference on
9              behalf of the Plaintiff;
10
11   MCANDREWS, HELD & MALLOY, LTD.,
12         (500 West Madison Street, 34th Floor,
13         Chicago, Illinois 60661,
14         312-775-8000), by:
15         MS. SANDRA A. FRANTZEN,
16         sfrantzen@mcandrews-ip.com,
17              appeared via videoteleconference on
18              behalf of the Defendant.
19
20   VIDEOTAPED BY:  JONATHAN POPHAM,
21              Legal Videographer,
22              Esquire Deposition Solutions;
23   REPORTED BY:  VICTORIA C. CHRISTIANSEN, RPR, CRR,
24              Illinois CSR No. 84-3192.
```

Page 3

```
1        THE VIDEOGRAPHER:  We are now on the record.
2   The time is 9:05 a.m. Central time on April 13,
3   2023.
4        This begins Media 1 of the
5   video-recorded deposition of Dan Ulreich taken in
6   the matter of PureWick Corporation vs.
7   Sage Products, LLC, in the United States District
8   Court for the District of Delaware, Civil Action
9   No. 22-102-MN.
10        My name is Jonathan Popham, and I am
11   your videographer today.  The court reporter is
12   Vicki Christiansen.  We are representing Esquire
13   Deposition Solutions.
14        Counsel, would you please introduce
15   yourselves and your affiliations.
16        MS. FELICE:  Nicola Felice of Quinn Emanuel on
17   behalf of Plaintiff PureWick Corporation.
18        MS. FRANTZEN:  Sandra Frantzen, McAndrews,
19   Held & Malloy, on behalf of the defendant, Sage, as
20   well as the witness.
21        THE VIDEOGRAPHER:  Okay.  Will the court
22   reporter please swear in the witness.
23
24
```

Page 4

```
1   THIS DEPOSITION IS BEING HELD VIA VIDEOCONFERENCING
2   EQUIPMENT.  THE WITNESS AND REPORTER ARE NOT IN THE
3   SAME ROOM.  THE WITNESS WILL BE SWORN IN REMOTELY
4   PURSUANT TO AGREEMENT OF ALL PARTIES.  THE PARTIES
5   STIPULATE THAT THE TESTIMONY IS BEING GIVEN AS IF
6   THE WITNESS WAS SWORN IN PERSON.
7        (WHEREUPON, the witness was duly
8        sworn.)
9        DANIEL ULREICH,
10   called as a witness herein, having been first duly
11   sworn, was examined and testified as follows:
12             EXAMINATION
13   BY MS. FELICE:
14   Q.  Great.  Good morning, Mr. Ulreich.  How
15   are you today?
16   A.  Doing all right.  How are you?
17   Q.  I'm good.  I'm sure you have better
18   things to be doing than this, and I know we've met
19   before.  I'm not sure if you -- if you remember.
20   It was a little bit of time ago, but I -- I deposed
21   you in the previous case, so it's nice to see you
22   again.
23        So I -- I know that obviously you --
24   you've done this already, but I want to go through
```





Page 169

1    Q.    ███████████████████
████████████████████████████
████████████████████████
████
5    MS. FRANTZEN:  Object to the form, calls for
6    speculation.
7    BY THE WITNESS:
8    A.    ████████████████████
████████████████████████████
████████████████████████.
11   BY MS. FELICE:
12   Q    ████████████████████
████████████████████████████
████████
            FRANTZEN:  Object to the form.
17   BY THE WITNESS:
18   A.    To my knowledge, yes.
19   BY MS. FELICE:
20   Q.    And the changes that -- that were made
21   to -- so let me clarify first.
22        ████████████████████
████████████████████████████
████████████████████████

Page 170

1
2    MS. FRANTZEN:  Objection to the form,
3    mischaracterizes testimony.
4    BY THE WITNESS:
5    A.    Can you repeat that for me?
6    BY MS. FELICE:
7    Q.    ████████████████
████████████████████████
████████████████████████████
████████████
13   MS. FRANTZEN:  Object to the form.
14   BY MS. FELICE:
15   Q.    ████████████████
████████████████████████████
████████████████████████
████████████████████████
████████████████████████
22   MS. FRANTZEN:  Object to the form, calls for
23   speculation.
24   BY THE WITNESS:

Page 171

1        ████████████████████
████████████████████████████
4    since it's a draft.
5    BY MS. FELICE:
6    Q.    And I understand that.  I'm talking
7    about the Rev. I that you know to be released.
8        MS. FRANTZEN:  Object to the form, calls for
9    speculation, vague.
10   BY THE WITNESS:
11   A.    ████████████████
████████████████████████████
████████████████████████████
████████████████
16   BY MS. FELICE:
17   Q.    ████████████████████
████████████████████████████
████████████████████
████████████████
22   MS. FRANTZEN:  Object to the form, vague.
23   BY THE WITNESS:
24   A.    Can you repeat that again?

Page 172

1    BY MS. FELICE:
2    Q.    ████████████████████
████████████████████████
████████████████████████
████████████████████████
██████
8    MS. FRANTZEN:  Object to the form, vague,
9    calls for speculation.
10   BY THE WITNESS:
11   A.    ████████████████
████████████████████
████████████████
15   BY MS. FELICE:
16   Q.    ████████████████████
████████████████████████████
████████████████████████
████████████████████████
21   MS. FRANTZEN:  Object to the form, lack of
22   foundation, vague.
23   BY THE WITNESS:
24   A.    I mean, I -- I am not really familiar



Page 173

1  with the PureWick product.
2  BY MS. FELICE:
3      Q.   You know what the PureWick product is,
4  though, correct?
5      A.   I would say I'm aware it exists, but I
6  am not familiar with the -- product itself.
7      Q.   You're not familiar with the features of
8  the product?  Is that what you're saying?
9      A.   Yes, I would say I'm not -- I'm not
10  really familiar with the -- the features of the
11  product.
12      Q.   ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓
17      MS. FRANTZEN:  Object to the form, vague.
18  BY THE WITNESS:
19      A.   Could you be more specific on the term
20  "differentiate"?
21  BY MS. FELICE:
22      Q.   ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
5  foundation.
6  BY THE WITNESS:
7      A.   Again, I'm really not familiar with the
8  PureWick device, so I can't really say.
9  BY MS. FELICE:
10      Q.   ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
13      MS. FRANTZEN:  Object to the form, and I
14  instruct the witness not to answer to the extent it
15  would reveal any attorney/client communications.
16          So you should not answer that question
17  if it would reveal any attorney/client
18  communications.
19      MS. FELICE:  And to be clear, I'm not asking
20  for -- for privileged information; I'm -- I'm
21  asking whether --
22      MS. FRANTZEN:  You -- you are actually asking
23  for privileged information.
24      MS. FELICE:  I mean, I -- I'm not if the

Page 175

1  witness says -- Mr. Ulreich still hasn't said
2  whether the only knowledge that he has would be
3  from an attorney on the question that I asked.
4  You're stating that, but --
5      MS. FRANTZEN:  Yeah, no, I --
6      MS. FELICE:  -- I haven't gotten that --
7      MS. FRANTZEN:  -- said he should not to answer
8  the question if it would reveal any attorney/client
9  communications.  That's what I instructed the
10  witness.
11          So I maintain my objection.
12  BY MS. FELICE:
13      Q.   All right.  So, Mr. Ulreich, are you
14  able to answer the -- the question without
15  revealing attorney/client communications?
16      MS. FRANTZEN:  You -- you may need to repeat
17  the question at this point.
18      THE WITNESS:  Yeah, I'm a little confused
19  here.
20      MS. FRANTZEN:  Yeah.
21  BY MS. FELICE:
22      Q.   So to your knowledge -- and let me just
23  back up.
24          Prior -- earlier today, much earlier

Page 176

1  today, you -- you stated that you were aware that
2  Sage lost the prior suit between PureWick and Sage.
3          Do you recall that testimony?
4      MS. FRANTZEN:  Objection, mischaracterizes
5  prior testimony.
6  BY THE WITNESS:
7      A.   I -- I believe that to be true.  I mean,
8  I have minimal understanding of that situation, but
9  I -- my -- from what I understood that we had lost
10  that case.
11  BY MS. FELICE:
12      Q.   ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
17      MS. FRANTZEN:  You should not answer that
18  question if it would reveal any attorney/client
19  communications or legal communications.
20  BY THE WITNESS:
21      A.   I'm sorry.  Can you repeat the question?
22      MS. FELICE:  And, Ms. Frantzen --
23  BY MS. FELICE:
24      Q.   Sure.



Page 177

1   MS. FELICE:  And, Ms. Frantzen, I want to be
2   clear.  I'm calling -- this question calls for a
3   yes or no answer, so I don't see how it would call
4   for attorney/client communications.  I'm
5   specifically phrasing it as a yes or no instead of
6   asking --
7       MS. FRANTZEN:  That's because you're asking --
8   no, you're asking for the substance of an
9   attorney/client communication, so you're --
10      MS. FELICE:  I am asking --
11      MS. FRANTZEN:  -- asking did -- if an attorney
12  communicated that information to him, that would
13  reveal the substance of a communication.
14         So I'm instructing the witness not to
15  answer if it would reveal an attorney/client
16  communication, and I maintain that instruction.
17  BY MS. FELICE:
18      Q.   And I'm just trying to find my -- my
19  question, Mr. Ulreich.  Hang on one second.
20         (WHEREUPON, there was a short
21             interruption.)
22  BY MS. FELICE:
23      Q.   Right, and so my question is:  Outside
24  of any information or discussions you got from an

Page 178

1   attorney, are you aware of whether any ███████
    ████████████████████████████████████████████
    ████████████████████████
4       MS. FRANTZEN:  I'm going to advise the witness
5   not to answer if he received legal communications
6   on that issue.
7          So you can answer whether you can
8   proceed with answering or not or if it would reveal
9   attorney/client communications or if you believe
10  it's privileged.
11  BY THE WITNESS:
12      A.   I --
13      MS. FRANTZEN:  You know, we can take a break
14  so I can see if there's a privilege issue, but
15  I'm -- we're not waiving privilege, so --
16      MS. FELICE:  Yeah, I -- I understand that,
17  Ms. Frantzen.  That's why --
18      MS. FRANTZEN:  The question --
19      MS. FELICE:  I'm only asking --
20      MS. FRANTZEN:  The witness seems unable to
21  answer the question, so it suggests to me that
22  there's a privilege issue.
23      MS. FELICE:  I mean, I -- I think it's
24  probably because you're -- I'm asking specifically

Page 179

1   for any information Mr. Ulreich got outside of
2   conversations with an attorney, but then you're
3   saying that he shouldn't reveal any conversations
4   with an attorney --
5       MS. FRANTZEN:  You're asking about --
6       MS. FELICE:  -- and that's not what I'm
7   asking.
8       MS. FRANTZEN ████████████████████████████
    █████████████████████████████████████████████
    ██████████████
11      MS. FELICE:  I am not --
12      MS. FRANTZEN:  -- in and of itself privileged.
13  Like you're literally asking for priv- --
14  privileged communications, so --
15      MS. FELICE:  Well, it's --
16      MS. FRANTZEN:  -- and so I've instructed the
17  witness not to answer on privileged communications
18  and we're not revealing privileged communications.
19         So I'm just going to instruct you not to
20  answer at this point.
21      MS. FELICE:  I mean, Ms. Frantzen, I think
22  the -- the coaching of the witness that's occurring
23  on the record here is --
24      MS. FRANTZEN:  If you can --

Page 180

1       MS. FELICE:  -- a little bit ridiculous.
2       MS. FRANTZEN:  That's not coaching, it's
3   called maintaining privilege, and I -- I really
4   think that's inappropriate, especially when you're
5   directly asking the witness to reveal privilege to
6   you.
7          So I --
8       MS. FELICE:  I mean, this --
9       MS. FRANTZEN:  -- I instruct the witness --
10      MS. FELICE:  We're not going to fight on the
11  record, Ms. Frantzen.
12      MS. FRANTZEN:  You can go to the next --
13      MS. FELICE:  I'm specifically asking --
14      MS. FRANTZEN:  You can go to the next
15  question, Ms. Felice, because we're not revealing
16  privileged information.
17         If you want, I can step out with the
18  witness to see if there's -- what the privilege
19  issue is, but we're not revealing privilege and we
20  are maintaining the objection, so --
21  BY MS. FELICE:
22      Q.   So -- so --
23      MS. FRANTZEN:  -- move on to the next
24  question.





Page 181

1   BY MS. FELICE:
2      Q.   -- Mr. Ulreich, did -- did you have any
3   discussions with individuals at Sage that are not
4   attorneys about the results of the -- the
5   litigation between the parties?
6      MS. FRANTZEN:  Objection to the form, asked
7   and answered.  That question was asked and answered
8   this morning.
9   BY THE WITNESS:
10     A.   ████████████████████
████████████████████████████
████████████████ .
13  BY MS. FELICE:
14     Q.   ████████████████████████
██████████████████████████████████
████████████████████████████
18     MS. FRANTZEN:  I guess you can confirm that
19  answer based on your past answer, but just don't
20  say anything more than confirming your prior
21  answer.
22  BY THE WITNESS:
23     A.   If you could just repeat that one
24  more -- one more time for me.

Page 182

1   BY MS. FELICE:
2      Q.   ████████████████████████
████████████████████████████████████
████████████████████████████████
████████████████████████████████
████████████
8      A.   Correct.
9      Q.   ████████████████████████████
████████████████████████████████
████████████████████
████████████████████████████ 2.0 design that were made after April
14  2022?
15     MS. FRANTZEN:  Object to the form, asked and
16  answered.
17  BY THE WITNESS:
18     A.   ████████████████████████
██████████████████
20  BY MS. FELICE:
21     Q.   Yes.
22     A.   Yeah, as -- I mean, as I've previously
23  answered, we have made some updates for
24  manufacturing clarity and quality.

Page 183

1      Q.   And do you recall when the Revision I
2   design drawing for the PrimaFit 2.0 was released?
3      MS. FRANTZEN:  Object to the form.
4   BY THE WITNESS:
5      A.   Again, it's different than what's
6   depicted in this draft drawing, but I believe it
7   was sometime early this year.
8   BY MS. FELICE:
9      Q.   Mr. Ulreich, in your role on the
10  PrimaFit 2.0 project, did you ever review patents
11  related to urine management devices?
12     MS. FRANTZEN:  Object to the form, and do not
13  reveal any attorney/client communications if it
14  would re- -- you know, require that response.
15  BY THE WITNESS:
16     A.   Can you repeat that again?  Sorry.
17  BY MS. FELICE:
18     Q.   Sure.  In your role on the PrimaFit 2.0
19  project, did you ever review patents related to
20  urine management devices?
21     A.   I typically do not review patents.
22  That's part of our IP team.
23     Q.   And so when you say you typically don't
24  review patents, you -- you didn't review any

Page 184

1   patents while you were on the development team for
2   the PrimaFit 2.0?
3      A.   No, not that I recall.
4      Q.   Okay.  So, Mr. Ulreich, do you remember
5   earlier today I -- we -- we briefly discussed what
6   you did to prepare for your deposition today?
7      A.   It's been a -- been a long day, but --
8      Q.   Yeah.
9      A.   -- I think so.
10     Q.   I understand.  So -- and you had
11  mentioned that you met with Mr. Cole to prepare to
12  testify as a 30(b)(6) witness in this case.
13     Do you recall that?
14     MS. FRANTZEN:  I am going to object to the
15  extent it mischaracterizes his prior testimony.
16  BY THE WITNESS:
17     A.   I would say I did not meet with him.
18  We -- we had a phone call.
19  BY MS. FELICE:
20     Q.   And that phone call was related to the
21  topic -- the 30(b)(6) topic on which you're
22  designated, right?
23     A.   Yes.  The Tier 2 Segue design, correct.
24     Q.   And so you understand that you're --



# PureWick

# EXHIBIT D

1

2                IN THE UNITED STATES DISTRICT COURT

3                   FOR THE DISTRICT OF DELAWARE

4

5     PUREWICK CORPORATION,          )
                                     )
6             Plaintiff,             )
                                     )
7              vs.                   )  C.A. No. 22-102-MN
                                     )
8     SAGE PRODUCTS, LLC,            )
                                     )
9             Defendant.             )

10

11

12

13

14

15          CONFIDENTIAL VIDEOTAPED DEPOSITION OF

16                   ADAM ROBERT COLE

17                 Conducted via Zoom

18                  Chicago, Illinois

19          Wednesday, February 8th, 2023

20

21

22

23

24    REPORTED BY:  GREG S. WEILAND, CSR, RMR, CRR

25    JOB NO.:      221942

A. Cole

1

2       MS. FRANTZEN:  Object to the form, outside
3   the scope.
4       THE WITNESS:  I don't recall whether we
5   did that.
6   BY MR. NEWTON:
7       Q.   ███████████████████████

9       MS. FRANTZEN:  Object to the form, vague.
10      THE WITNESS:  Excuse me.  Hold on a
11  second.
12      I apologize.  That almond went down wrong.
13      I don't recall from the past few years
14  ████████████████████
15  BY MR. NEWTON:
16      Q.   I understand.  ████████████████
    ██████████████████████
17
18  ████████████████████
19      MS. FRANTZEN:  Object to the form, outside
20  the scope.
21      THE WITNESS:  I don't recall.
22  BY MR. NEWTON:
23      Q.   You can put that document aside.
24      Do you need to take a break for a minute,
25  or are you okay?

A. Cole

1

2       A.   I'm good.
3       MS. FRANTZEN:  Thank you.
4       THE WITNESS:  Thank you, though.
5   BY MR. NEWTON:
6       Q.   Sure, sure.  Just let me know.  I've had
7   it happen to me before.
8   ████████████████████████████
████████████████████████████████
████████████████████████
████████████████████████████
14      Do you see that?  Do you see Topic 5,
15  Mr. Cole?
16      A.   I do see it.
17      Q.   Are you prepared to provide 30(b)(6)
18  testimony on behalf of Sage with respect to Topic 5?
19      MS. FRANTZEN:  I'm going to state on this
20  one in particular that that's going to be
21  subject to our objections.
22      And specifically, we object to the fact of
23  any allegation about infringement, and we've
24  stated in our objections that we've agreed to
25  designate a witness to testify on relevant and

A. Cole

1

2   ██████████████████████████████
████████████████████████████████
████████████████████████████
7       THE WITNESS:  Per my lawyer's objections,
8   I'm prepared to talk about Number 5.
9   BY MR. NEWTON:
10      Q.   ██████████████████████████
    ████████████████████████████
12  ████████████████████████████?
13      MS. FRANTZEN:  I'm going to object to
14  that.  It's vague.  It's outside the scope, and
15  it seems to call for privileged information.
16      So I would ask you to rephrase your
17  question because I think it seems to ask for
18  privileged information.
19      MR. NEWTON:  Are you instructing him not
20  to answer as the question was posed?
21      MS. FRANTZEN:  Yes.
22  BY MR. NEWTON:
23      Q.   And Mr. --
24      MS. FRANTZEN:  I mean, it seems to request
25  a privileged question.

A. Cole

1

2   BY MR. NEWTON:
3       Q.   Mr. Cole, are you going to follow your
4   counsel's advice?
5       A.   I don't want to disclose any privileged
6   information, so if it's possible to reword, that
7   would be preferred.
8       Q.   Are you able to answer the question I
9   posed without divulging privileged information?
10      MS. FRANTZEN:  If you are able -- maybe
11  you should repeat the question.
12      And if you are able to answer the question
13  without revealing privileged information.
14      But maybe read it back again at this
15  point.
16      It seemed implicit in the question that it
17  would have to reveal privileged information if
18  it was answered.
19      THE WITNESS:  It would help if you read it
20  back for me.  Thank you.
21  BY MR. NEWTON:
22      Q.   Was any aspect of the research,
23  development, or design of the PrimaFit 2.0 based on
24  litigation between Sage and PureWick?
25      MS. FRANTZEN:  Yeah, that seems to request

Page 238

```
 1                    A. Cole
 2        privileged information,
 ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
 ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
 ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
 ▓▓▓▓▓▓▓▓▓cally privileged.  The reasons for
 8        the --
 9             MR. NEWTON:  I just -- I want to know if
10        you're instructing him not to answer my
11        question as opposed.
12             MS. FRANTZEN:  Yeah.  As posed, I think
13        you're requesting privileged information.  I
14        think there might be a way to answer it to get
15        the answer -- or ask it to get the answer that
16        you're looking for. ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
 ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
 ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
19             MR. NEWTON:  Right.  I'm just going to try
20        to ask the question and please make a privilege
21        objection or don't.  But I feel like we're kind
22        of going around in circles here.
23        BY MR. NEWTON:
24             Q.  ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
```

Page 239

```
 1                    A. Cole
 2        ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
 3             MS. FRANTZEN:  Yeah, I'm going to object
 4        to the question as implicitly seeking a
 5        question about attorney-client communications,
 6        if any.
 7             So --
 8             MR. NEWTON:  Are you instructing the
 9        witness not to answer?
10             MS. FRANTZEN:  I am.
11        BY MR. NEWTON:
12             Q.  Mr. Cole, are you going to follow that
13        instruction?
14             A.  I am.
15             Q.  ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
 ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
18        ?
18             MS. FRANTZEN:  I'm going to instruct the
19        witness not to answer that question, as it
20        clearly states privileged information, and it's
21        outside the scope of what we agreed to provide
22        a witness on.
23        BY MR. NEWTON:
24             Q.  Mr. Cole, are you going to follow that
25        instruction?
```

Page 240

```
 1                    A. Cole
 2             A.  I am.
 3             MS. FRANTZEN:  I will again state that you
 4        can ask the witness the reasons for the
 5        research and development, but you can't ask for
 6        privileged information.
 7        BY MR. NEWTON:
 8             Q.  You're familiar with PureWick, correct,
 9        Mr. Cole?
10             A.  I am familiar with -- vaguely with
11        PureWick.
12             Q.  Okay.  Are you familiar with Bard?
13             A.  I am familiar that there is a company
14        named Bard.
15             Q.  Do you understand that this litigation
16        involves the entity PureWick?
17             MS. FRANTZEN:  This is -- objection to
18        outside the scope.
19             THE WITNESS:  I understand that there is
20        litigation involving PureWick.
21        BY MR. NEWTON:
22             Q.  ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
 ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
25             MS. FRANTZEN:  Objection, vague.
```

Page 241

```
 1                    A. Cole
 2             THE WITNESS:  I can't speak to any actions
 3        that PureWick has taken.
 4        BY MR. NEWTON:
 5             Q.  ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
 ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
 8        ?
 8             MS. FRANTZEN:  Objection to the form,
 9        vague.
10             THE WITNESS:  I would have no way of
11        knowing what actions or inactions a different
12        company such as PureWick would be taking.
13        BY MR. NEWTON:
14             Q.  ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
15        ▓▓▓▓▓▓luenced the design of the PrimaFit 2.0
16        device?
17             MS. FRANTZEN:  Object to the form, vague.
18             THE WITNESS:  Similar response.  I can't
19        speak to what another company actions or
20        inactions are.
21        BY MR. NEWTON:
22             Q.  ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
 ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
25             MS. FRANTZEN:  Object to the form, outside
```

Page 242

```
 1                    A. Cole
 2    the scope of the 30(b)(6), and vague as to
 3    "██████ the development."
 4          THE WITNESS:  As I said, I have no way of
 5    commenting on actions or inactions taken by
 6    other companies such as PureWick or Bard.
 7    BY MR. NEWTON:
 8       Q.  You understand that PureWick Corporation
 9    has asserted certain patents against Sage?
10          MS. FRANTZEN:  I'm going to object as
11    outside the scope.
12          And you can answer that "yes" or "no," but
13    don't reveal any attorney-client
14    communications.
15          THE WITNESS:  Yes.
16    BY MR. NEWTON:
17       Q.  Have you analyzed any of PureWick's
18    patents?
19       A.  No.
20       Q.  Have you analyzed any of the defenses that
21    Sage has put forward in response to the infringement
22    allegations that PureWick Corporation has asserted?
23          MS. FRANTZEN:  Object to the form, vague,
24    outside the scope.
25          THE WITNESS:  Could you repeat the
```

Page 243

```
 1                    A. Cole
 2    question, please?
 3    BY MR. NEWTON:
 4       Q.  Are you familiar with any of Sage's
 5    defenses in this litigation?
 6          MS. FRANTZEN:  Object to the form, vague
 7    as to -- vague, and I'm going to actually
 8    caution the witness not to reveal any
 9    attorney-client communications.
10          THE WITNESS:  I would not say I'm able to
11    comment on any actions or defenses.  I don't
12    have any comment.
13    BY MR. NEWTON:
14       Q.  ████████████████████████████
          ████████████████████████████████████
          ███████████████
          ████████████████████████████████████
          ███████████████████████████████████
21          MS. FRANTZEN:  I'm going to object to the
22    portion of the question that says "in order to
23    avoid alleged infringement of the PureWick
24    patents," and I think that seeks privileged
25    information.
```

Page 244

```
 1                    A. Cole
 2          ████████████████████████████████
          ████████████████████████████████████
 5          And so I instruct you not to answer the
 6    question as posed.
 7    BY MR. NEWTON:
 8       Q.  Are you going to follow your counsel's
 9    instruction?
10       A.  I am.
11       Q.  ████████████████████████████████
          ████████████████████████████████████
                        ?
15          MS. FRANTZEN:  I'm going to object to the
16    form of that question.  The witness can answer
17    on whether ███████████████████████████
          ███████████████████████████n.
20          THE WITNESS:  As we discussed ████████
          ████████████████████████████████████
          ████████████████████████████████████
          █████████████████████████████
25
```

Page 245

```
 1                    A. Cole
 2    BY MR. NEWTON:
 3       Q.  ████████████████████████████████
 5          MS. FRANTZEN:  Object to the form, vague,
 6    outside the scope of the 30(b)(6).
 7          THE WITNESS:  ████████████████████
          ████████████████████████████████████
          ████████████████████████████████.
11    BY MR. NEWTON:
12       Q.  ████████████████████████████████
          ████████████████████████████████
15          MS. FRANTZEN:  Object to the form, vague,
16    asked and answered.
17          THE WITNESS:  ██████████████████
          ████████████████████████████████████
          ███████████████████
          ████████████████████████████████████
24          MS. FRANTZEN:  I'm going to object to the
25    extent it was asked and answered.
```

# PureWick
# EXHIBIT E

1              ERIC FARRELL

2        IN THE UNITED STATES DISTRICT COURT

3           FOR THE DISTRICT OF DELAWARE

4  _____)
                                   )
5  PUREWICK CORPORATION,           )
                                   )
6         Plaintiff,               )
   vs.                             )Case No.
7                                  )22-102-MN
   SAGE PRODUCTS, LLC.,            )
8                                  )
          Defendant.               )
9  _____)

10

11

12              *** CONFIDENTIAL ***

13

14

15      REMOTE DEPOSITION OF ERIC FARRELL

16          Thursday, February 2, 2023

17              Chicago, Illinois

18

19

20

21

22

23  Reported By:  TRICIA J. LATHOURIS, CSR, RPR

24  JOB NO. 221941

25



Page 94

ERIC FARRELL

1
2    Q   Right.  But, again, I'm not asking you to
3  interpret a specific sentence in a document --
4    A   I felt like it --
5    Q   Okay.  Let's try not to talk over each
6  other, first.  Let me try again and just ask my
7  question.
8
10    MR. SURRETTE:  Objection.  Form.  Outside the
11  scope.
12    A
15  BY MR. NEWTON:
16    Q
19    MR. SURRETTE:  Objection.  Foundation.  Outside
20  the scope.
21    A
24  BY MR. NEWTON:
25    Q   Did the -- did the litigation between Sage

---

Page 95

ERIC FARRELL

1
2
4  the witness not to reveal the substance of any
5  attorney-client communication in answering this
6  question, if -- if it would be revealed.
7  Foundation.  Outside the scope.
8    A
11  BY MR. NEWTON:
12    Q   Are you able to tell me, yes or no, whether
13  litigation with
15    MR. SURRETTE:  I'm going to caution the witness
16  -- I'm actually going to instruct the witness not to
17  answer that question, because answering that
18  question would reveal the substance of an
19  attorney-client communication.
20  BY MR. NEWTON:
21    Q   Are you going to follow your counsel's
22  advice, Mr. Farrell?
23    A   I will follow my counsel's advice.
24    Q   Did any actions taken by

---

Page 96

ERIC FARRELL

1
2    A   Describe actions, please.
3    Q   Anything that Bard or Purewick had done or
4  said?
5    MR. SURRETTE:  I still want to caution the
6  witness -- I'm sorry, Mr. Newton.  I thought you
7  were done.
8    MR. NEWTON:  I'll strike it and reask it.  I
9  apologize.  I was a little delayed there.
10  BY MR. NEWTON:
11    Q   Mr. Farrell, did any action that
14    MR. SURRETTE:  Objection.  Foundation.  Outside
15  the scope.  And also caution the witness in
16  answering this question not to reveal the substance
17  of any attorney-client communication.
18    A   As far as I understand, Mr. Newton,
21  the patients and the customers that we deal with.
22  BY MR. NEWTON:
23    Q   Did Bard influence that effort in any way?
24    MR. SURRETTE:  Objection.  Foundation.  Outside
25  the scope.  Calls for speculation.

---

Page 97

ERIC FARRELL

1
2    A
6  BY MR. NEWTON:
7    Q   Did Bard influence those changes in any
8  way?
9    MR. SURRETTE:  Objection.  Asked and answered.
10  Foundation.  Outside the scope.  Once again, I'll
11  caution the witness not to reveal the substance of
12  any attorney-client communication in answering that
13  question.
14    A
18  BY MR. NEWTON:
19    Q
21    A   Not that I can recall, and I don't know.
22    Q   Okay.  So why don't you take the time that
23  you need to look through Exhibit 37.  Let me know
24  when you've had a chance to do that.
25        Have you had a chance to read Exhibit 37,

# PureWick

# EXHIBIT F

**quinn emanuel** trial lawyers | new york

51 Madison Avenue, 22nd Floor, New York, New York 10010-1601 | TEL (212) 849-7000 FAX (212) 849-7100

WRITER'S DIRECT DIAL NO.
**(312) 705-7450**

WRITER'S EMAIL ADDRESS
**nicolafelice@quinnemanuel.com**

March 6, 2023

CONFIDENTIAL
VIA E-MAIL
RPIANETTO@MCANDREWS-IP.COM

Ryan Pianetto
McAndrews, Held & Malloy, Ltd.
500 W Madison St. # 3400
Chicago, IL 60661

Re:   *PureWick Corporation v. Sage Products, LLC,* Case No. 22-102-MN (D. Del.)

Dear Ryan:

I write to follow up regarding several deficiencies in Sage's discovery responses, including Sage's failure to provide a witness on PureWick's 30(b)(6) Topic No. 6, which seeks a witness to testify regarding "Sage's knowledge of the verdict in *PureWick, Corp. v. Sage Products, LLC*, C.A. No. 19-1508-MN (D. Del.) and any actions taken with respect to the Accused Product in response to the verdict," Sage's responses to RFA Nos. 18 and 19, and Sage's responses to Interrogatory Nos. 3 and 8.

When the parties previously discussed Sage's failure to designate a witness on PureWick's 30(b)(6) Topic No. 6 during the January 24th meet and confer, Sage's only response was that any such knowledge would be privileged. Sage's blanket assertion of privilege over this subject matter is improper.[1] Specifically, Sage's knowledge of the verdict is not privileged—the verdict is public information, and whether anyone at Sage has knowledge of it is a fact over which Sage cannot assert privilege.  *See Illumina Inc. v. BGI Genomics Co.*, No. 20-cv-01465-WHO (TSH), 2020 U.S. Dist. LEXIS 224965, at *10 (N.D. Cal. Dec. 1, 2020) ("[T]his type of discovery seeks to learn things the company has done or plans that it has made, and '[f]acts are not protected by the work product doctrine.'") (quoting *Shared Memory Graphics LLC v. Apple, Inc.*, 812 F. Supp. 2d 1022,

---

[1]  Sage's counsel has also, on the alleged basis of privilege, instructed at least one of its witnesses not to answer questions regarding his knowledge of the *PureWick I* verdict, and any changes made to the PrimaFit 2.0 in response to the verdict.  *See* A. Cole Dep. Tr. 236-239.

**quinn emanuel urquhart & sullivan, llp**

ATLANTA | AUSTIN | BOSTON | BRUSSELS | CHICAGO | DOHA | HAMBURG | HONG KONG | HOUSTON | LONDON | LOS ANGELES | MANNHEIM | MIAMI | MUNICH | NEUILLY-LA DEFENSE | NEW YORK | PARIS | PERTH | RIYADH | SALT LAKE CITY | SAN FRANCISCO | SEATTLE | SHANGHAI | SILICON VALLEY | STUTTGART | SYDNEY | TOKYO | WASHINGTON, DC | ZURICH

1026 n.4 (N.D. Cal. 2010)); *see also Thermos Co. v. Starbucks Corp.*, No. 96-3833, 1998 U.S. Dist. LEXIS 17753, 1998 WL 781120, at *5 (N.D. Ill. Nov. 3, 1998) ("Information relating to redesign efforts are not immune from discovery simply because an attorney was involved in the process."); *Illumina*, 2020 U.S. Dist. LEXIS 224965 at *11 ("Any modifications Defendants have made to the accused products, or any plans Defendants have made to modify the accused products, to design around Illumina's patents are not privileged or work product."). Nor are the facts concerning any changes made to the PrimaFit in response to the verdict privileged, to the extent that any such changes were made. Indeed, courts routinely compel accused infringers to produce the type of information PureWick seeks by 30(b)(6) Topic No. 6. *See, e.g.*, *Illumina*, 2020 U.S. Dist. LEXIS 224965 at *11 (compelling accused infringer to respond to patentee's interrogatory requiring the accused infringer to 'set forth in detail each change and/or modification that You have made, or plan to make, to the design, operation, or use of the BGI Accused Products as a result of or in response to Your becoming aware of the Illumina Asserted Patents.'"); *Visteon Global Technologies, Inc. v. Garmin Intern., Inc.*, 2012 WL 4866351, *7-*8 (E.D. Mich. 2012) (compelling accused infringer to offer up its in-house counsel for a deposition regarding any design around efforts).

Sage's failure to designate a witness regarding Topic No. 6 also appears to be part of a larger effort to withhold discovery on Sage's actions in response to the *PureWick I* litigation and verdict, which are undoubtedly relevant to at least PureWick's infringement claims, including, specifically, willful infringement, as well as damages. In response to PureWick's RFA No. 19, requesting Sage to ███████████████████████████████████████ ," Sage denied that request, stating that "no Sage product infringes the patents-in-suit and Sage has identified multiple alternatives to the patents-in-suit including alternatives that remove features Plaintiff inaccurately alleges are infringing." Sage's answer is both factually incorrect, in that the jury in *PureWick I* found that Sage's PrimaFit product infringes the patents asserted in this case, and non-responsive in that it discusses "alternatives to the patents-in-suit," which have nothing to do with PureWick's request.

The same can be said of Sage's response to PureWick's RFA No. 18, where PureWick asked Sage to "[███████████████████████████████████ in PureWick Corp. v. Sage Products LLC, C.A. No. 19-1508, finding that the PrimaFit 1.0 infringed the '376 and '989 patents." Again, Sage's response was at least non-responsive in that it states, "Sage has identified multiple design alternatives to the patents-in-suit," which is not relevant to PureWick's Request. The RFA does not ask Sage to admit whether there are design alternatives, it asks Sage to admit whether it made changes to the PrimaFit after the jury's verdict in *PureWick I*. Moreover, the documents that Sage produced in this action seem to refute its denial of PureWick's RFA No. 18. *See* STRSAGE00022026 (PrimaFit 2.0 design freeze as of February 21, 2020); STRSAGE00025340 (discussing commercial manufacture of PrimaFit 2.0 as of November 4, 2021). Sage does not explain this contradiction.

Sage's responses to PureWick's third and eighth interrogatories are also non-responsive and incomplete. PureWick's third interrogatory asked Sage to "[s]tate the basis for any contention that any infringement of the Patents-in-Suit was not or will not be willful, including identifying all facts, literature, or other documents or evidence that Defendant asserts support its contention, and

identifying each person with knowledge of such facts." The only even arguably responsive portion of Sage's response stated that Sage "has not willfully infringed the Patents-in-Suit because it has at all times since it developed the PrimaFit® 2.0 had a good faith belief that the PrimaFit® 2.0 is a bona-fide non-infringing redesign. In particular, the PrimaFit 2.0 product is a completely different design and redevelopment of a urine management product." Notably, Sage never explains how or why it has a good faith belief that the PrimaFit 2.0 is a non-infringing redesign, especially in light of the fact that the jury in *PureWick I* found that the PrimaFit infringed the same patents asserted here. Sage cannot both claim to have formed a good faith belief of non-infringement but withhold any information about the basis for that belief.

PureWick's eighth interrogatory requested the following: "To the extent You have ever attempted to design around any of the Patents-in-Suit (at any time) or change an aspect of the PrimaFit 1.0 or PrimaFit 2.0 in response to any litigation, describe in detail these efforts, including identify all individuals involved, all documents relating to any such effort, and explain how the designs avoid infringing the Patents-in-Suit." Sage's response was to state only that "█████

█████████ PrimaFit® 2.0 was identified as a non-infringing alternative during the course of the PureWick I litigation." That response does not state whether the alleged changes to the PrimaFit 2.0 product were made to design around the '376 and '989 patents, nor does it state whether the changes were made in response to any litigation. Based on Sage's failure to admit PureWick RFA Nos. 18 and 19, discussed above, Sage appears to contend that it made changes to the structure and design of the PrimaFit 2.0 after the verdict in *PureWick I*, and that the PrimaFit 2.0 was designed in an effort to avoid infringement of the '376 or '989 patents. If that is the case, Sage must provide those facts and/or contentions in response to PureWick's third and eighth interrogatories.

Please confirm that Sage will remedy the above identified deficiencies by amending its responses to RFA Nos. 18 and 19, supplementing its responses to Interrogatory Nos. 3 and 8, and providing a 30(b)(6) designee on Topic 6. To the extent that Sage is not willing or able to provide the above requested discovery, please provide us with Sage's availability to meet and confer as soon as possible.

Very truly yours,

*Nicola Felice*

Nicola R. Felice

# Sage Response Exhibits 1 – 9

# SAGE EXHIBIT 1

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

PUREWICK CORPORATION,

     Plaintiff,

v.

SAGE PRODUCTS, LLC,

     Defendant.

C.A. No. 22-102-MN

**CONFIDENTIAL – SUBJECT TO
PROTECTIVE ORDER**

**DEFENDANT'S SUPPLEMENTAL RESPONSES TO PLAINTIFF'S
INTERROGATORIES TO DEFENDANT (NOS. 1-8)**

Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, Defendant Sage

Products, LLC ("Sage") hereby supplements its objections and responses to Plaintiff's

Interrogatories to Defendant (Nos. 1-8).

**GENERAL OBJECTIONS**

1.        Sage objects to each of Plaintiff's interrogatories, instructions, and definitions to

the extent they attempt to impose any obligations on Sage beyond and/or inconsistent with those

set forth in the Federal Rules of Civil Procedure, the District of Delaware Local Rules, the Default

Standard for Discovery Including Discovery of ESI ("Default Standard") including any

modifications thereafter agreed upon by the parties, the Court's July 7, 2022 Scheduling Order

(D.I. 20) ("Case Scheduling Order"), the Court's July 19, 2022 Stipulated Protective Order (D.I.

26) ("Protective Order"), or any Order of the Court. Sage further incorporates its objections and

responses to PureWick's document requests, interrogatories, and Rule 30(b)(6) Notices including

definitions as they have evolved throughout the case. Sage objects to Plaintiff's interrogatories to

the extent they seek information protected from disclosure by the attorney-client privilege, the

1

## INTERROGATORIES

1.      For each month and year that the Accused Product has been sold or otherwise distributed by or for Defendant, identify on a monthly basis, by customer, the total number of units sold, gross revenues, net revenues, gross profits, net profits, and costs.

**SECOND SUPPLEMENTAL RESPONSE TO INTERROGATORY 1:**

In addition to the General Objections set forth above, Sage objects to this interrogatory as vague, ambiguous, indefinite, overly broad and unduly burdensome and to the extent it seeks information that is not relevant to the claims or defenses of any party or not proportional to the needs of the case. Sage objects to this interrogatory as vague and indefinite, at least because the terms or phrases "gross revenues," "net revenues," "gross profits," "net profits," and "costs" have not been defined by Plaintiff and are not reasonably susceptible to precise definition in this context including without expert discovery. Similarly, Sage objects to this interrogatory as vague and indefinite to the extent that it seeks costs, profits, or other information "by customer." Sage further objects to this interrogatory as unbounded in time and hereby incorporates General Objection No. 13. For example, this interrogatory is overly broad and unduly burdensome to the extent that Plaintiff seeks damages-related information regarding any accused product before providing notice of the Patents-In-Suit. Sage objects to this interrogatory as vague, overly broad, unduly burdensome, and seeking information not relevant to the claims or defenses of any party or proportional to the needs of the case to the extent the definition of "Accused Product" includes products other than Sage's PrimaFit® 2.0 product identified in Plaintiff's Complaint. In addition, Sage objects to the extent that customer-specific sales information is not relevant to the claims or defenses of any party or proportional to the needs of the case and will not provide such data until Plaintiff identifies its relevance, if any. Sage objects to this interrogatory as duplicative of other

discovery requests, such as Request for Production No. 40 and hereby incorporates its objections and response to Request for Production No. 40.

Subject to and without waiving any general or specific objections, pursuant to Federal Rule of Civil Procedure 33(d), Sage has produced documents reflecting cumulative sales data for the PrimaFit® 2.0 product identified in Plaintiff's Complaint. Sage preliminarily identifies the following: STRSAGE00000141 and STRSAGE00023164. Sage also incorporates any updated sales data produced by Sage by agreement of the parties in advance of the date for expert reports and/or trial. Sage further incorporates its response to PureWick Interrogatory Nos. 6, 7, and 9. Sage further states that discovery is ongoing and Sage will supplement its response to this interrogatory as necessary pursuant to Fed. R. Civ. P. 26(e). Sage expressly reserves the right to supplement, modify, or amend its responses contained herein.


2.     For any asserted claim of the Patents-in-Suit that Defendant contends its Accused Product does not infringe, either directly, indirectly, literally, or under the doctrine of equivalents, provide the full bases for Defendant's contention, including by identifying each limitation in each claim that Defendant contends the Accused Product does not infringe, stating and explaining in full for each such limitation the entire legal and factual basis for the contention of non-infringement, identifying by production number all documents that support Defendant's contention, and identifying all persons (expert or otherwise) with knowledge regarding Defendant's contentions and/or upon whom Defendant intends to rely to support its contentions.

**THIRD SUPPLEMENTAL RESPONSE TO INTERROGATORY 2:**

In addition to the General Objections set forth above, Sage objects to this interrogatory as a premature contention interrogatory that has been served before a substantial amount of discovery has been completed. Discovery has just started in this case and there has been no deposition discovery. Sage objects to this interrogatory as premature to the extent it seeks information that is the subject of expert discovery, which will be provided according to the Case Scheduling Order. Sage also objects to this interrogatory as premature because the parties have not yet proffered their

proposed constructions of the asserted claims, and the Court's final claim constructions may affect Sage's non-infringement contentions. Sage objects to this interrogatory as overly broad, unduly burdensome, and seeking information not relevant to the claims or defenses of any party or proportional to the needs of the case. For example, Sage objects to this interrogatory as vague, overly broad, unduly burdensome, and seeking information not relevant to the claims or defenses of any party or proportional to the needs of the case to the extent the definition of "Accused Product" includes products other than Sage's PrimaFit® product identified in Plaintiff's Complaint and its August 2022 infringement contentions. Sage also objects to this interrogatory as overly broad, unduly burdensome, and seeking information not relevant to the claims or defenses of any party or proportional to the needs of the case to the extent it requests Sage provide non-infringement bases for unasserted claims. Sage objects to this interrogatory as overly broad and unduly burdensome in that it requests Sage "stat[e] and explain[] in full for each such limitation the entire legal and factual basis for the contention of non-infringement." Sage objects to this interrogatory because it contains multiple discrete parts, which should be counted as separate interrogatories pursuant to Fed. R. Civ. P. 33. The request that Sage identify "all documents" rather than representative documents or documents sufficient to show the relevant information is overly broad and unduly burdensome. That is particularly burdensome since all of Sage's documents relating to the PrimaFit® product could potentially show why and how there is no infringement since many of the claim elements are missing.

Subject to and without waiving any general or specific objections, Sage incorporates the factual and legal bases for its allegations of non-infringement with respect to the PrimaFit® product identified in Sage's Answer and Defenses (D.I. 8), and also incorporates by reference the factual and legal basis set forth in its July 1, 2022 Opposition to PureWick's Motion for Judgment on the

Pleadings, as well as Sage's response to Interrogatory No. 4 (below). The PrimaFit® 2.0 product is a completely new design of the product at issue in the PureWick I litigation, offering new features as well as removing features that PureWick claimed were infringing. The PrimaFit® 2.0 was identified as a non-infringing alternative during the course of the PureWick I litigation. (PureWick I Litigation, D.I. 209, Ex. 24 at 174-184.) Even though the PrimaFit® 2.0 product was publicly available in 2019 and PureWick obtained extensive discovery on it as a non-infringing alternative in the PureWick I litigation, PureWick never brought a claim asserting infringement of that design in the PureWick I litigation. PureWick is estopped and precluded from doing so now in a second lawsuit. Sage further incorporates its response to PureWick Interrogatory No. 5.

PureWick asserts infringement of Claims 1, 5, 9 and 10 of the 376 Patent. With respect to the 376 patent, for example, the PrimaFit® 2.0 product does not include several elements of the claims of the 376 patent, including at least the claimed "apparatus" that includes "a fluid impermeable casing having a fluid reservoir at a first end, a fluid outlet at a second end," "casing having…a longitudinally extending fluid impermeable layer coupled to the fluid reservoir and the fluid outlet", "a fluid permeable casing . . . defining a longitudinally elongated opening between the fluid reservoir and the fluid outlet," "a fluid permeable support disposed within the casing," "a fluid permeable support . . . with a portion extending across the elongated opening," "fluid reservoir," "wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir," "a fluid impermeable layer," a "longitudinally elongated opening," "a fluid permeable membrane disposed on the support . . . so that the membrane is supported on the support and disposed across the elongated opening," "a fluid permeable membrane . . . covering at least the portion of the support that extends across the elongated opening," a "tube having a first end disposed in the reservoir," a "tube . . . extending behind at least the portion of the support and the

9

portion of the membrane disposed across the elongated opening and extending through the fluid outlet to a second, fluid discharge end," and/or "the apparatus configured to be disposed with the opening adjacent to a urethral opening of a user, to receive urine discharged from the urethral opening through the opening of the fluid impermeable layer, the membrane, the support, and into the reservoir, and to have the received urine withdrawn from the reservoir via the tube and out of the fluid discharge end of the tube" as required by asserted claim 1 of the 376 patent. This is at least because the PrimaFit® 2.0 product does not include at least a casing, much less an impermeable one or one that has or defines a fluid reservoir . The PrimaFit® 2.0 product does not have a fluid reservoir (under any parties' or the Court's construction), much less one where the fluid permeable support is distinct from and at least proximate to the fluid reservoir. The Court recently construed "reservoir" or "fluid reservoir" at a first end of the device to be a place or a space where urine can collect. (*See* D.I. 131, March 30, 2023 Memorandum Order Regarding Claim Construction.) Sage continues to reserve all rights and defenses under its proffered constructions. PureWick has not provided any evidence that the PrimaFit 2.0 has a place or space where urine can collect nor is there such a space or place at a first end of the device as explained, for example, during the deposition of Mr. Cole. Further, PureWick has not provided any evidence that the PrimaFit 2.0 is configured to receive urine into a space or place where urine can collect or to have the received urine withdrawn from the space or place where urine can collect as claimed in the asserted claims. The PrimaFit® 2.0 does not have a place or a space where urine can collect or a structure that aggregates urine. There is no received urine. Nor does the PrimaFit® 2.0 have a tube having a first end disposed in the reservoir. The PrimaFit® 2.0 product also does not include a membrane supported on an inner support or the other elements enumerated above.

The PrimaFit® 2.0 also does not have a support and casing that are "substantially cylindrical" and the PrimaFit® 2.0 is not "configured to be: disposed with the elongated opening adjacent the urethral opening of a human female; oriented with the reservoir adjacent to the user's anus and the outlet disposed above the urethral opening; and arranged with a curved shape with the elongated opening disposed on the inside of the curve." The PrimaFit® 2.0 does not have a fluid permeable membrane that "includes a wicking material." The PrimaFit® 2.0 also does not have a reservoir that is "defined between the fluid impermeable casing and the fluid permeable support."

PureWick asserts infringement of Claims 1-7 of the 989 Patent. With respect to the 989 patent, Sage incorporates its response regarding the 376 Patent including to the extent there is overlap in claim language. The PrimaFit® 2.0 product does not include several elements of the claims of the 989 patent, including at least the claimed "method" that includes "disposing in an operative relationship with the urethral opening of a female user a urine collecting apparatus" where the "urine collection apparatus" includes "a fluid impermeable casing having a fluid reservoir at a first end, a fluid outlet at a second end," "a fluid impermeable casing . . . defining a longitudinally elongated opening between the fluid reservoir and the fluid outlet," "elongated opening," "a fluid impermeable casing having . . . a longitudinally extending fluid impermeable layer," a "fluid impermeable layer," "a fluid permeable support disposed within the fluid impermeable casing," "a fluid permeable support . . . with a portion extending across the elongated opening," "wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir," "fluid permeable support" and "a fluid permeable membrane disposed on the fluid permeable support . . . so that the fluid permeable membrane is supported on the fluid permeable support and disposed across the longitudinally elongated opening," "a fluid permeable

membrane . . . covering at least the portion of the fluid permeable support that extends across the longitudinally elongated opening," "the operative relationship includes the longitudinally elongated opening being adjacent to the urethral opening," "allowing urine discharged from the urethral opening to be received through the longitudinally elongated opening of the longitudinally extending fluid impermeable layer, the fluid permeable membrane, the fluid permeable support, and into the fluid reservoir, " "allowing the received urine to be withdrawn from the fluid reservoir via the tube and out of the fluid discharge end of the tube,"  a "tube having a first end disposed in the reservoir," and/or a "tube . . . extending behind at least the portion of the fluid permeable support and the portion of the fluid permeable membrane disposed across the longitudinally elongated opening and extending through the fluid outlet to a second, fluid discharge end" as required by asserted claim 1 of the 989 patent. This is at least because the PrimaFit® 2.0 product does not include at least a casing, much less an impermeable one or one that has or defines a fluid reservoir. The PrimaFit® 2.0 product does not have a fluid reservoir, much less one where the fluid permeable support is distinct from and at least proximate to the fluid reservoir as discussed above. PureWick has not provided any evidence that any person or entity has allowed urine discharged to be received into a space or place where urine can collect in the PrimaFit 2.0 or allowing any received urine to be withdrawn from any reservoir including any space or place where urine can collect. There is no received urine as discussed. . Indeed, as discussed, PureWick has presented no evidence of use whatsoever despite repeated requests. Nor does the PrimaFit® 2.0 have a tube having a first end disposed in any reservoir. The PrimaFit® 2.0 product also does not include a membrane supported on an inner support. The use of the PrimaFit® 2.0 product therefore does not infringe any of the claims.

12

Use of the PrimaFit® 2.0 also does not include "fluidically coupling the fluid discharge end of the tube to a source of vacuum to assist in withdrawing the urine from the fluid reservoir via the tube," "fluidically coupling the fluid discharge end of the tube to a fluid receptacle and allowing urine withdrawn from the fluid reservoir of the urine collecting apparatus via the tube to be received in the fluid receptacle," or "removing the urine collecting apparatus from the operative relationship with the urethral opening of the user." Use of the PrimaFit® 2.0 also does not include a urine collecting apparatus that is "a first urine collecting apparatus and further comprising disposing in operative relationship with the urethral opening of a female user a second urine collecting apparatus substantially similar to the first urine collecting apparatus." Use of the PrimaFit® 2.0 also does not have a fluid permeable support and fluid impermeable casing that are "cylindrical and have a curved shape with the longitudinally elongated opening disposed on the inside of the curve, the disposing including disposing the urine collecting apparatus with the longitudinally elongated opening adjacent the urethral opening of the user and oriented with the fluid reservoir adjacent the user's anus and the outlet disposed above the urethral opening."

The PrimaFit® 2.0 also does not include the claimed "apparatus" that includes a "fluid permeable support disposed between a fluid permeable membrane and fluid reservoir," "the fluid permeable support is distinct from and at least proximate to the fluid reservoir," "a fluid outlet; a fluid impermeable layer," "a fluid impermeable layer disposed over at least a portion of the fluid permeable support and over at least a portion of the fluid permeable membrane, the fluid impermeable layer including the fluid reservoir at a first end thereof," a fluid impermeable layer "defining a fluid impermeable casing," a fluid permeable support that is "disposed within the fluid impermeable casing," "the fluid impermeable layer defining a longitudinally elongated opening, the fluid permeable membrane extending across the longitudinally elongated opening," "the

apparatus configured to be disposed with the longitudinally elongated opening, and a portion of the fluid permeable membrane, adjacent to a urethral opening of a user, to receive urine discharged from the urethral opening through the fluid permeable membrane, the fluid permeable support, and into the fluid reservoir, and to have the received urine withdrawn from the fluid reservoir via the fluid outlet," and "the fluid impermeable layer including a vacuum relief opening therethrough spaced from the longitudinally elongated opening and arranged to provide a flow path for air in the event that the skin of the user occludes the longitudinally elongated opening" as recited by claim 7 of the 989 patent including for at least the reasons outlined above. For example, as discussed, the PrimaFit® 2.0 product does not have a fluid reservoir (under any parties' or the Court's construction), much less one where the fluid permeable support is distinct from and at least proximate to the fluid reservoir. PureWick has not provided any evidence that the PrimaFit 2.0 has a place or space where urine can collect nor is there such a space or place at a first end of the device as explained. Further, as discussed, PureWick has not provided any evidence that the PrimaFit 2.0 is configured to receive urine into any reservoir or to have any received urine withdrawn from any reservoir as claimed. The PrimaFit® 2.0 does not have a place or a space where urine can collect or a structure that aggregates urine and there is no received urine.

Sage further incorporates its response to Interrogatory No. 4, its Answer to PureWick's Complaint detailing other areas of estoppel, as well as the expert reports of Donald Sheldon in the PureWick I litigation regarding noninfringement of the PrimaFit 2.0.

In addition, PureWick's allegations of infringement by the PrimaFit 2.0 in PureWick II are barred under the doctrine of estoppel including judicial estoppel and claim preclusion. With regard to the claims of both patents-in-suit, PureWick's current positions are in direct contradiction to its claim interpretation in PureWick I, upon which it has prevailed to date, including its positions

14

regarding no invalidity based upon WO2007042823A2 ("Van Den Heuvel 823"). For example, in PureWick I, PureWick repeatedly contended that an area at the tapered end of a product between a permeable support and a casing, such as that disclosed in Van Den Heuvel 823 (item 4), is not a "reservoir" because a reservoir must "aggregate urine." For example, PureWick repeatedly contended that, unlike a product that had a cap (such as the product at issue in PureWick I), a product that had an area at the end (such as the product in Van Den Heuvel) was not a reservoir, because for example there is allegedly no evidence "that urine could accumulate in that space" and "no place for fluid to aggregate." (Trial Tr. at 1174, 1162; D.I. 345, PureWick's May 19, 2022 Opp. to Sage's Post-Trial Motions at 14-15.)



Yet, now that Sage's product has been modified to remove the cap (as well as numerous other features that PureWick asserted were infringing), PureWick now argues the opposite and asserts infringement against PrimaFit 2.0 even though it removes the very features that PureWick had alleged was the reservoir in PureWick I (the cap) and uses the prior art features that PureWick

claimed were not covered by its patent (see also infra including Interrogatory No. 4 and Sage's Answer to PureWick's Complaint) or were not invalidating. PureWick made no effort to establish that an alleged area at the tapered end of the PrimaFit 2.0 product is a "reservoir," e.g., that it "aggregates urine," as it previously asserted was required by that term. Nor has PureWick established that urine could accumulate during use in the area at the end of the PrimaFit 2.0 or that it is a place for fluid to aggregate. PureWick is legally estopped from taking such a position, including under the doctrine of judicial estoppel. PureWick is currently taking a position that is clearly inconsistent with its earlier position in PureWick I. PureWick's earlier position was accepted by the prior tribunal in PureWick I as of this writing. And PureWick's change in position creates an unfair advantage or detriment absent estoppel. Moreover, based on PureWick's representations in the prior litigation as well as the prosecution history (discussed infra in response to Interrogatory No. 4, which is incorporated by reference), the claims cannot be reasonably construed to cover the PrimaFit 2.0 product.

As Sage explained in its September 22, 2022 Preliminary Identification of Claim Constructions, the claim elements have their plain and ordinary meaning (to the extent not indefinite) in view of the specifications, prosecution histories (including prosecution disclaimers), and the knowledge of the ordinarily skilled artisan. That ordinary meaning is also reflected by PureWick's litigation statements that bear on the meaning of the term and likewise offer a preclusive effect. For example, based on PureWick's own representations, a "reservoir" must "aggregate urine." PureWick's infringement contentions fail to support that any aspect of the PrimaFit 2.0 has a structure that "aggregates urine," much less the area at the end of the device as claimed.

16

Further, documents depicting and describing the PrimaFit 2.0 including documents that were produced pursuant to Sage's core document productions that depict the structure, function, and operation, including STRSAGE00000001-STRSAGE00000119, demonstrate that many limitations are missing from the device. Nearly all documents describing the 2.0 product demonstrate the lack of infringement of the product. Sage further incorporates the testimony of Adam Cole, as well as technical documents discussed and marked during the deposition of Adam Cole, as well as the expert reports of Donald Sheldon in the PureWick I litigation describing the PrimaFit 2.0, and the documents relied on therein, and all trial exhibits or documents relied on by Mr. Sheldon showing, depicting, and/or describing the PrimaFit 2.0 devices. Sage also incorporates its responses to Interrog. Nos. 3, 4, and 5 served in this case.

PureWick is further estopped based on the factual findings made in the IPR decision rendered in Sage v. PureWick, which is hereby incorporated by reference, including findings relating to what was disclosed in the prior art at issue.

Sage has also not contributorily infringed or induced infringement of any valid and enforceable claim of the Patents-In-Suit. Sage does not have the requisite specific intent to infringe or knowledge of infringement of the Patents-In-Suit required for inducement of infringement or contributory infringement. Sage does not offer to sell or sell within the United States or import into the United States any component knowing that it is especially made or especially adapted for use in infringement of the Patents-In-Suit. Moreover, there is also no direct infringement because PureWick has not established that the PrimaFit® 2.0 meets the limitations of the asserted claims of the 376 or 989 Patents, and, as discussed above, many limitations are missing from the product. PureWick also has not established that there is any party that performs all of the steps of any claimed method claim. For example, PureWick has not established that there is any party that

performs the steps of "disposing …a urine collection apparatus" and also performs the steps of "allowing the urine discharged…to be received [in the device]", and "allowing the received urine to be withdrawn." Under Plaintiff's own allegations, various unrelated parties and actors that do not act in concert would perform such steps, and Sage does not direct or control others' performance. This is also true for at least the steps of the "fluidically coupling the fluid discharge end of the tube [to vacuum]", "allowing urine ….to be received in the fluid receptacle," and "disposing in operative relationship . . . a second urine collecting apparatus." For each claim, PureWick has failed to show that any single party performs all of these steps. Moreover, despite its burden, PureWick has provided no evidence of direct infringement whatsoever even with disparate parties. PureWick also cannot establish that Sage has or had the specific intent to induce infringement. Sage encourages hospitals to follow their own protocols for urine management infringe. Sage incorporates the testimony of Eric Farrell and Adam Cole. Sage also does not have and has never had knowledge of infringement as PureWick and its expert have never shown that the PrimaFit® 2.0 meets each limitation of any asserted claim of the patents-in-suit. PureWick has produced no evidence of knowledge of infringement. The PrimaFit® 2.0 is missing many limitations recited in each asserted claim of the patents-in-suit as discussed above. Sage further incorporates the expert reports of Don Sheldon regarding his opinions on PrimaFit 2.0.

Sage further states that discovery is ongoing and Sage will supplement its response to this interrogatory as necessary pursuant to Fed. R. Civ. P. 26(e) after further discovery has been conducted. Sage expressly reserves the right to supplement, modify, or amend its responses contained herein.

3.      State the basis for any contention that any infringement of the Patents-in-Suit was not or will not be willful, including identifying all facts, literature, or other documents or evidence

18

that Defendant asserts support its contention, and identifying each person with knowledge of such facts.

**THIRD SUPPLEMENTAL RESPONSE TO INTERROGATORY 3:**

In addition to the General Objections set forth above, Sage objects to this interrogatory as premature because it seeks information that is the subject of ongoing discovery and investigation, both of which are in the early stages. Discovery has just started in this case and there has been no deposition discovery. Plaintiff bears the burden of establishing willful infringement and Plaintiff has proffered no facts that indicate that Sage has willfully infringed any Patent-In-Suit. Responding to this interrogatory prior to any affirmative identification of evidence by Plaintiff is premature. Sage objects to this interrogatory to the extent it seeks information which is protected by any applicable privilege, including attorney-client privilege and/or work product immunity doctrine. Sage objects to this interrogatory as overly broad, unduly burdensome, and seeking information not relevant to the claims or defenses of any party or proportional to the needs of the case. For example, Sage objects to this interrogatory as overly broad and unduly burdensome in that it requests that Sage identify "all facts, literature, or other documents or evidence" rather than representative facts, literature, documents or other evidence sufficient to show the relevant information. Sage objects to this interrogatory as overly broad, unduly burdensome, and seeking information not relevant to the claims or defenses of any party or proportional to the needs of the case in requesting Sage identify "each person with knowledge of such facts." Sage objects to this interrogatory because it contains multiple discrete parts, which should be counted as separate interrogatories pursuant to Fed. R. Civ. P. 33.

Subject to and without waiving any general or specific objections, Sage states that Plaintiff has not explained why it believes Defendant's alleged infringement was willful despite being its burden. Sage further responds that it has not, does not, and will not willfully infringe any of the

19

Patents-In-Suit, at least because the accused PrimaFit® 2.0 product, and the use of the accused PrimaFit® 2.0 product, does not infringe any claim of the Patents-In-Suit and because the Patents-In-Suit are invalid and unenforceable.

In particular, Sage states that at all times since it developed the PrimaFit® 2.0 it has had a good-faith belief that the PrimaFit® 2.0 product does not infringe any asserted claim of the Patents-In-Suit, and incorporates its response to Interrogatory No. 2. Sage also incorporates by reference the factual and legal bases set forth in Sage's Answer and Defenses (D.I. 8) for its allegations that the accused PrimaFit® 2.0 product does not infringe any claim of the Patents-In-Suit, that the claims of the Patents-In-Suit are invalid for failure to meet one or more of the conditions of patentability as specified in Title 35 of the United States Code, including 35 U.S.C. §§ 102, 103, and/or 112, et seq., and unenforceable including for inequitable conduct, and that Plaintiff's claims are barred or otherwise limited under principles of equity, including waiver, estoppel including judicial estoppel and claim preclusion, unclean hands (including inequitable conduct), and/or acquiescence and render the patents-in-suit unenforceable. Further details have been and will be outlined in invalidity contentions and expert reports as well as Sage's response to Interrogatory Nos. 2 and 4 herein.

In addition, Sage states that it has not willfully infringed the Patents-in-Suit because it has at all times since it developed the PrimaFit® 2.0 had a good faith belief that the PrimaFit® 2.0 is a bona-fide non-infringing redesign. In particular, the PrimaFit 2.0 product is a completely different design and redevelopment of a urine management product. There are numerous differences between PrimaFit 1.0 and 2.0, including but not limited to the design, structure, material, and manufacturing. Nearly all of the components of the PrimaFit® 1.0 are not present in the PrimaFit® 2.0 including at least the "Fluid Reservoir, Cap," "Foam, Adhesive Strip, Bottom,"

"Absorbent Sleeve, Assembly," "Fabric, Absorbent," "Foam, Back," "Tubing, Suction," "Fabric Batting," "Suction Tubing Adapter," "Foam adhesive Strip, Top," and  "Foam Tape, Square." Differences include but are not limited to: lack of a cap that PureWick asserted was the reservoir in PrimaFit 1.0, lack of the components that PureWick asserted were the casing in the original PrimaFit 1.0 including lack of a sewn seam and lack of foam-backed adhesives, lack of "batting" that PureWick asserted was the permeable support in the original PrimaFit 1.0, inclusion of a "Foam Backer," inclusion of thermoforming and ultrasonic welding processing and hot melt, inclusion of soft foam end, inclusion of a long flexible tube extending outside the device, redesigned end, inclusion of inner foam, inclusion of material extending the entire length of the device, inclusion of material with end to match the profile of the redesigned end of the device, newly designed suction connector, and redesigned patient-facing fabric. The entire shape, form, and dimensions of the PrimaFit® 2.0 are different, the device has different materials and includes new packaging and updated instructions. The PrimaFit® 2.0 has a new core design with entirely new components, which are described and depicted in the 2.0 specifications. PrimaFit® 2.0, compared to the ███████████████████████████████████████████████████████████

███████████████████████████████ For the new design, Sage expended significant resources designing and building an advanced, automated assembly process that reduced labor resulting in cost savings and increased output. Virtually every document describing the 1.0 or the 2.0 documents the differences between the products as they are very different. However, differences between the products are shown, depicted, described, and may otherwise be ascertained from documents including, for example STRSAGE00000001-STRSAGE00000119. Changes including the examples listed further broadened differentiation with competing products. Sage further incorporates its response to PureWick Interrogatory Nos. 2, 4, 5, and 7.

As Mr. Cole testified, PrimaFit 2.0 is significantly different than the 1.0 product and remove several features that PureWick claims were infringing. Indeed, almost every component and feature is different. For example, these differences include no end cap, no batting, no bottom tape, no top tape, not bottom foam, no sewed seams, new suction connector, new soft foam end, new tubing – design and material, new foam backer made from new material, new bottom barrier, new inner foam, new method of securement for bowtie, new bowtie configuration, new hot melt for tubing, thermoform/seal, different configuration and attachment for fabric, and numerous manufacturing changes resulting in a structurally different product. Sage incorporates the testimony of Mr. Cole. Sage also incorporates its responses to Interrog. No. 5. The products as designed include the structure and features of the prior art including Kuntz and Mahnensmith, including features which PureWick represented are not covered by the claims of its patents. To the extent PureWick alleges infringement of the PrimaFit 2.0, the device practices the prior art and cannot infringe. Further, documents depicting and describing the PrimaFit 2.0 include STRSAGE00000001-STRSAGE00000119, and demonstrate that many limitations are missing from the device. Sage further incorporates technical documents discussed and marked during the deposition of Adam Cole.

Though PureWick has been aware of the PrimaFit 2.0 product since at least December 2020 including in February 2021 before the first deposition was taken by PureWick in the PureWick I case and knew that Sage contended it was a non-infringing alternative to the product at issue in PureWick I, PureWick never sought to add PrimaFit 2.0 as an infringing product to that case or claim infringement (and PureWick is estopped and precluded from doing so now). PureWick knew that Sage had designed, developed, and launched PrimaFit 2.0, which Sage

contended was a non-infringing alternative in the PureWick I litigation; however, PureWick never alleged infringement of PrimaFit 2.0 during that case.

In the PureWick I litigation, PureWick did not identify PrimaFit 2.0 as an infringing product and did not accuse the product of infringing (despite numerous interrogatories on the topic and PureWick bearing the burden of proving the lack of non-infringing alternatives to support its damages claims). The first time any allegation of infringement arose was in Reply expert reports when Sage had no chance to respond.

PureWick knew that Sage contended that the PrimaFit 2.0 product was a non-infringing alternative design to the PureWick product and PureWick took no action to allege that it was not, allowing Sage to continue on with full launch of that design alternative. In an interrogatory response relating to non-infringing alternatives, Sage identified numerous documents relating to the PrimaFit 2.0 design including, among other things, directions for use, pictures of the product, specifications and drawings, and a business plan relating to the development and release of the product. Sage also identified documents about PrimaFit 2.0 that PureWick had included in its own witness binders. PureWick questioned virtually every Sage fact witnesses about the PrimoFit 2.0 product during PureWick I. Sage even deposed a witness whose sole relevance to the PureWick I litigation was to discuss the structure and function of that product as a non-infringing alternative. Another Sage witness deposed in March 2021 testified that the PrimaFit 2.0 product had been launched in 2019. In March 2021, PureWick also inspected the PrimaFit 2.0 after having been provided detailed schematics. Yet, PureWick never brought a claim of infringement against Sage, again allowing Sage to move forward with the product. This further confirmed Sage's good faith belief of noninfringement.

Additional details regarding Sage's disclosures to PureWick regarding PrimaFit 2.0 are discussed in the following filings in the PureWick I litigation, which Sage incorporates by reference: Sage's Opening and Reply briefs on its motion to exclude and strike the testimony of John Collins (including, for example, D.I. 205 at 8-10 and D.I. 255 at 5); Sage's Opposition to PureWick's Motion to exclude the expert opinions of Donald Sheldon and Vincent Thomas (D.I. 232 at 1-4); and Sage's Opposition to PureWick's Motion In Limine No. 3 to Preclude Evidence or Argument that Sage's PrimaFit 2.0 Non-Infringing Alternative is Commercially Available (D.I. 308). 75. Yet despite the pending lawsuit on the 376 and 989 patents, PureWick never attempted to add an infringement claim relating to PrimaFit 2.0 to the PureWick I litigation. Nor did PureWick respond to Sage's interrogatory asking PureWick to identify why any asserted non-infringing alternatives (such as PrimaFit 2.0) were not infringing. Despite knowing about the PrimaFit 2.0, PureWick never raised any infringement or potential infringement issues relating to the PrimaFit 2.0 and the 989 or 376 patents in any correspondence between the parties, during any meet and confers between the parties, or during any conferences with the Court. That is because PureWick knew the design was not infringing just as Sage had repeatedly alleged. Discovery closed in April 2021 and PureWick never raised any infringement allegations with regard to that product.

After the close of fact discovery, the PureWick I litigation proceeded through the close of expert discovery and motions for summary judgment. Indeed, despite PureWick's burden of establishing the absence of non-infringing alternatives, PureWick's opening expert reports never attempted to prove that PrimaFit 2.0 was "infringing." It was not until its Reply expert report, filed months later, that PureWick unexpectedly asserted infringement and even then, PureWick did not seek to add the PrimaFit 2.0 into the case or raise cognizable claims of patent infringement.

Thus, in its correspondence and meetings with Sage and the Court throughout the PureWick I litigation, PureWick never accused the PrimaFit 2.0 of infringement and never referenced any issues related to infringement and the PrimaFit 2.0. PureWick's actions and inactions led Sage to believe that PureWick did not believe that the PrimaFit 2.0 infringed any PureWick patents. Indeed, PureWick did not even address PrimaFit 2.0 as a non-infringing alternative at trial to claim infringement despite its burden to do so. Instead of lodging new infringement allegations during the PureWick I litigation such that the cases could have been tried together or even addressing 2.0 as a purported non-infringing alternative, PureWick misleadingly allowed Sage to continue to move forward with the PrimaFit 2.0 product. In moving forward with the PrimaFit 2.0 product, Sage relied on PureWick's actions and inactions and the fact that Sage had not been accused of infringement or sued for infringement by PureWick.

More than a year after PureWick became aware of PrimaFit 2.0 product (and Sage's contention that it was a non-infringing alternative), PureWick changed course with the filing of this PureWick II lawsuit. PureWick's allegations of infringement by the PrimaFit 2.0 in PureWick II, however, are contrary to the arguments it made in the PureWick I lawsuit to overcome WO2007042823A2 ("Van Den Heuvel") as discussed above in response to Interrogatory No. 2.

In addition, as discussed above in Sage's response to Interrogatory No. 2, PureWick's allegations of infringement by the PrimaFit 2.0 in PureWick II are barred under the doctrine of estoppel including judicial estoppel and claim preclusion. With regard to the claims of both patents-in-suit, PureWick's current positions are in direct contradiction to its claim interpretation in PureWick I, upon which it has prevailed to date, including its positions regarding no invalidity based upon WO2007042823A2 ("Van Den Heuvel 823"). For example, in PureWick I, PureWick repeatedly contended that an area at the tapered end of a product between a permeable support and

a casing, such as that disclosed in Van Den Heuvel 823 (item 4), is not a "reservoir" because a reservoir must "aggregate urine."  For example, PureWick repeatedly contended that, unlike a product that had a cap (such as the product at issue in PureWick I), a product that had an area at the end (such as the product in Van Den Heuvel) was not a reservoir, because for example there is allegedly no evidence "that urine could accumulate in that space" and "no place for fluid to aggregate." (Trial Tr. at 1174, 1162; D.I. 345, PureWick's May 19, 2022 Opp. to Sage's Post-Trial Motions at 14-15.)

Yet, now that Sage's product has been modified to remove the cap as well as change numerous other features that PureWick claimed were infringing, PureWick now argues the opposite and asserts infringement against PrimaFit 2.0 even though it removes the very features that PureWick had alleged were infringing for, example, the reservoir in PureWick I (the cap), the components that PureWick claimed were the casing, and uses the prior art features that PureWick claimed were not covered by its patent (see also infra) or were not invalidating.

PureWick made no effort to establish that an alleged area at the tapered end of the PrimaFit 2.0 product is a "reservoir," e.g., that it "aggregates urine," as it previously asserted was required by that term. Nor has PureWick established that urine could accumulate during use in the area at the end of the PrimaFit 2.0 or that it is a place for fluid to aggregate. PureWick is legally estopped from taking such a position, including under the doctrine of judicial estoppel. PureWick is currently taking a position that is clearly inconsistent with its earlier position in PureWick I. PureWick's earlier position was accepted by the prior tribunal in PureWick I as of this writing. And PureWick's change in position creates an unfair advantage or detriment absent estoppel. Moreover, based on PureWick's representations in the prior litigation as well as the prosecution

26

history (discussed infra in response to Interrogatory No. 4, which is incorporated by reference), the claims cannot be reasonably construed to cover the PrimaFit 2.0 product.

The Court recently construed "reservoir" or "fluid reservoir" at a first end of the device to be a place or a space where urine can collect. (*See* D.I. 131, March 30, 2023 Memorandum Order Regarding Claim Construction.) As discussed above in Interrogatory No. 2, PureWick has not provided any evidence that the PrimaFit 2.0 has a place or space where urine can collect nor is there such a space or place at a first end of the device as explained. Further, PureWick has not provided any evidence that the PrimaFit 2.0 is configured to receive urine into a space or place where urine can collect or to have the received urine withdrawn from the space or place where urine can collect as claimed in the asserted claims. PureWick also provided no evidence the PrimaFit 2.0 is used such that there is received urine or that urine is received into a space or place where urine can collect, or that urine is withdrawn from a space or place where urine can collect via a tube and out a fluid discharge end of the tube. There is no received urine.

In addition, to the extent that PureWick argues that any alleged willful infringement in the PureWick I litigation with respect to the original PrimaFit can be imputed to or applied to PrimaFit 2.0, Sage denies and disputes those allegations. First the products at issue in both cases are completely different and were, in fact, designed to be different with Sage specifically removing features that PureWick claimed were infringing and features that PureWick asserted were not covered by its patents (in prior art) at trial and throughout its contentions. Moreover, in any case, Sage has at all times since the verdict in PureWick I believed that the jury's verdicts of infringement and willfulness in the PureWick I litigation were erroneous and should be overturned either by the District Court on Sage's post-trial motions or by the Federal Circuit on appeal. Sage reiterates and incorporates by reference its briefing in the *PureWick I* litigation in support of its

Motions for renewed judgment as a matter of law and for a new trial, which explain that with respect to the original PrimaFit® product, PureWick offered no evidence of any post-issuance willfulness by Sage, that Sage's pre-issuance activity cannot as a matter of law establish willfulness, and that Sage did not copy any PureWick device, much less any patented device.

With regard to the presently-accused product there is no evidence of copying (nor has PureWick identified any); to the contrary, the evidence reflects that Sage made numerous changes to further distinguish the PrimaFit 2.0 from 1.0 and competitor products and remove features that were allegedly infringing as well as use known features in the prior art (including features that PureWick claimed were not covered by its patents). Sage proceeded in this litigation in good faith and advised PureWick about its redesigned product years ago. Sage's good-faith belief was confirmed, for example, by PureWick's conduct, as PureWick did not accuse the PrimaFit 2.0 of infringement in the PureWick I matter despite having amply opportunity to do so, and Sage incorporates its responses to Interrog. No. 4 in their entirety and the entirety of Sage's Answer and Defenses (D.I. 8). Sage's witnesses identified in its Rule 26 disclosures are knowledgeable about Sage's lack of willfulness. Sage further states that discovery is ongoing and Sage will supplement its response to this interrogatory as necessary pursuant to Fed. R. Civ. P. 26(e) after further discovery has been conducted. Sage expressly reserves the right to supplement, modify, or amend its responses contained herein.

4.      Provide the complete factual and legal bases for each of Defendant's affirmative defenses raised in its Answer to Plaintiff's Complaint.

**THIRD SUPPLEMENTAL RESPONSE TO INTERROGATORY 4:**

In addition to the General Objections set forth above, Sage objects to this interrogatory as compound, overly broad and unduly burdensome in that it requests Sage identify "the complete

factual and legal bases for each of Defendant's affirmative defenses." Sage objects to this interrogatory because it contains multiple discrete parts, which should be counted as separate interrogatories pursuant to Fed. R. Civ. P. 33. Indeed, there are at least eleven enumerated affirmative defenses, many of which have sub defenses, including at least:

1. The Complaint fails to state a claim upon which relief can be granted, including, but not limited to, failing to adequately plead indirect or willful infringement and failing to plead infringement.

2. Sage has not engaged and is not engaging in any act that constitutes direct infringement, induced infringement, or contributory infringement, either literally or under the doctrine of equivalents, of any valid and enforceable claim of any of the patents-in-suit.

3. Sage has not engaged and is not engaging in any act that constitutes willful infringement of any valid and enforceable claim of any of the patents-in-suit.

4. The claims of the patents-in-suit are invalid for failure to meet one or more of the conditions of patentability as specified in Title 35 of the United States Code, including 35 U.S.C. §§ 102, 103, and/or 112, *et seq*. No claim of the patents-in-suit can be validly construed to cover any product or action of Sage.

5. Plaintiff's claims are barred in whole or in part by prosecution history estoppel.

6. Plaintiff's claims are barred or otherwise limited under principles of equity, including waiver, estoppel, unclean hands, and/or acquiescence and render the patents-in-suit unenforceable.

7. Plaintiff's right to seek damages is limited or barred, including, without limitation, by 35 U.S.C. § 287.

8.  Plaintiff is barred by 35 U.S.C. § 288 from recovering any costs associated with this suit.

9.  Plaintiff may not seek injunctive relief against Sage because the alleged damages are not immediate or irreparable.

10. Plaintiff has suffered no damages.

11. This is an exceptional case, and Sage is entitled to an award of attorneys' fees pursuant to 35 U.S.C. § 285.

12. The 376 and 989 patents are unenforceable as a result of inequitable conduct before the United States Patent and Trademark Office.

Thus, the interrogatory is unduly compound and improper under established law.

Sage further objects to this interrogatory as premature because it seeks information that is the subject of ongoing discovery and investigation, both of which are in the early stages. Discovery has just started in this case and there has been no deposition discovery. Sage objects to this interrogatory as premature to the extent it seeks information in advance of the timelines set forth in the Default Standard or the Case Scheduling Order, including the date for invalidity contentions. Sage objects to this interrogatory to the extent it seeks information which is protected by any applicable privilege, including attorney-client privilege and/or work product immunity doctrine. Sage objects to this interrogatory because it attempts to impose obligations on Sage beyond and/or inconsistent with those set forth in the Federal Rules of Civil Procedure, the District of Delaware Local Rules, the Default Standard, the Case Scheduling Order, the Protective Order, or any Order of the Court.

Subject to and without waiving any general or specific objections, Sage hereby incorporates Sage's Answer and Defenses (D.I. 8), which explain the basis of its defenses. Sage

also incorporates its responses to Interrogatories Nos. 1-3 and 5-8, which relate to at least some of its affirmative defenses, as well as its Invalidity Contentions, including its Initial Invalidity Contentions dated September 15, 2022 and Final Invalidity Contentions dated January 31, 2023. Further, Sage incorporates by reference its Fourth Supplemental Response to PureWick's Interrogatory No. 5 in PureWick I, which sought similar information as it related to that case.

For example, Sage has not engaged and is not engaging in any act that constitutes direct infringement, induced infringement, or contributory infringement, either literally or under the doctrine of equivalents, of any valid and enforceable claim of any of the patents-in-suit. Sage incorporates Sage's responses to Interrogatory No. 2 and Sage's Answer and Defenses (D.I. 8). In addition to there being no direct infringement, Sage does not have the requisite specific intent to infringe or knowledge of infringement of the '989 patent required for inducement of infringement or contributory infringement. Sage does not offer to sell or sell within the United States or import into the United States any component knowing that it is especially made or especially adapted for use in infringement of the '989 patent. No third party directly infringes the '989 patent via use of a PrimaFit® 2.0 product.

In addition, for example, Sage has not engaged and is not engaging in any act that constitutes willful infringement of any valid and enforceable claim of any of the patents-in-suit. It is PureWick's burden to establish willful infringement. Sage has not and cannot willfully infringe the 376 and 989 patents as explained previously in response to Interrogatory No. 3. Not only does PureWick fail to provide any evidence that would satisfy the requisite elements for willfulness, Sage cannot willfully infringe an invalid and/or not infringed patent. Sage also incorporates its responses to Interrog. No. 3.

The claims of the patents-in-suit are invalid for failure to meet one or more of the conditions of patentability as specified in Title 35 of the United States Code, including 35 U.S.C. §§ 102, 103, and/or 112, et seq. No claim of the patents-in-suit can be validly construed to cover any product or action of Sage. As a preliminary matter, in the PureWick I litigation, the priority date of the patents-in-suit were determined to be the filing dates (September 8, 2016, and June 1, 2017). The patents-in-suit are therefore invalid in view of admitted sales, offers for sales, and disclosures made by PureWick starting in fall 2015. Sage incorporates for example PureWick 0027004, 23811, which document sales of the PureWick well before the two priority dates. Sage further incorporates the expert reports of Mr. Sheldon and Dr. Newman. Recent discovery further confirms that there are numerous additional invalidating disclosures. Indeed, the recent document production of the Newtons as well as Kate Pawlik establish that PureWick repeatedly publicly demonstrated its product publicly without any obligation of confidentiality during the spring and summer of 2015, more than a year before the priority dates including to Kate Pawlik and others. These products embodied the claimed invention (every element) as discussed during the depositions and Ray and Camille Newton as well as Kate Pawlik or were obvious variants to the extent that each product did not include a reservoir as Mr. Newton testified at trial. As discussed herein, none of these products were disclosed to the Patent Office. Sage incorporates the Pawlik production and Pawlik deposition exhibits including at Pawlik_004717-18, and new documents produced by the Newtons including at PWNewton_0003719. As discussed in correspondence with PureWick, PureWick failed to produce evidence of these invalidating disclosures in the PureWick I matter despite numerous emails from the Newtons which should have been produced in PureWick I including agreed upon search terms. This withheld evidence is extremely prejudicial. Indeed, as discussed during the deposition of Kate Pawlik, in addition to providing free PureWick products to Kate

Pawlik prior to May 2015. PureWick offered to sell Ms. Pawlik invalidating PureWick products in May 2015. (See above and see deposition testimony of Ms. Pawlik.) Sage further incorporates the deposition testimony of the Newtons, both in PureWick I, the PureWick I trial, and any forthcoming deposition testimony.

Moreover, based at least in part on the claim constructions being presented by PureWick to allege infringement in the present litigation against PrimaFit 2.0 (which differ from the constructions offered by PureWick in the PureWick I litigation), the claims are also anticipated by and obvious in view of at least U.S. Patent Nos. 3,349,768, 4,747,166, 4,886,508, 4,886,509, 5,002,541, 5,678,564, 6,888,044, 7,220,250, 7,695,460, 7,749,205, and/or 8,287,508, U.S. Patent Publication Nos. 2004/0128749, 2005/00549981, 2006/0015080, 2009/0264840 and/or 2013/0006206, European Patent Publication Nos. EP0613355 and/or EP1504737, Japanese Patent Publication Nos. JP2003126242, JP11113946, British Patent Publication GB2148126, the OMNI AMXD/Dmax product, and/or International Publication and/or WO2000/057784, which disclose every element of the claims. Sage additionally hereby incorporates by reference its Invalidity Contentions, including its Initial Invalidity Contentions dated September 15, 2022 and its final invalidity contentions.

As Sage explained in its September 22, 2022 Preliminary Identification of Claim Constructions, the claim elements have their plain and ordinary meaning (to the extent not indefinite) in view of the specifications, prosecution histories (including prosecution disclaimers as discussed above), and the knowledge of the ordinarily skilled artisan. That ordinary meaning is also reflected by PureWick's litigation statements that bear on the meaning of the term and likewise offer a preclusive effect. For example, based on PureWick's own representations, a "reservoir" must "aggregate urine." PureWick's infringement contentions fail to support that any

aspect of the PrimaFit 2.0 has a structure that "aggregates urine," much less the area at the end of the device as claimed. To the extent that an element is missing from any one of the foregoing references or references disclosed in Sage's Invalidity Contentions, that element would have been obvious in view of other prior art or the knowledge of a person of ordinary skill in the art.

That is particularly true, here, where Plaintiff alleges that a product with no reservoir includes a fluid reservoir. Indeed, in the PureWick I litigation, PureWick took the position that a product with a reservoir at the end of the casing has no reservoir. For example, claims of the 376 and 989 Patents are anticipated by and obvious in view of at least Sanchez (U.S. Patent No. 8,287,508) and Kuntz (U.S. Patent No. 4,747,166), particularly as PureWick is now interpreting the claims. Plaintiff's claims are barred in whole or in part by prosecution history estoppel as outlined herein and in Sage's Answer to PureWick's Complaint. After the claims were rejected by the Patent Office as anticipated by Kuntz, PureWick represented to the Patent Office that Kuntz did not include a reservoir at a first end because the support within the Kuntz casing extended to the end of the product (as it does in the accused PrimaFit 2.0) product. PureWick now takes a contrary position in this litigation alleging that a product with the configuration of Kuntz infringes. Later, the Patent Office rejected pending claims as obvious in view of Sanchez and Kuntz. The independent claims were then amended to require "wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir" to overcome this art and the Examiner subsequently allowed the claims. However, numerous prior art references disclosed a fluid permeable support that extended to the end of the casing as well as a fluid permeable support distinct from the fluid reservoir. PureWick is estopped by this prosecution history as explained throughout these interrogatory responses as well as Sage's Answer to PureWick's Complaint.

34

In addition, PureWick's allegations of infringement by the PrimaFit 2.0 in PureWick II are barred under the doctrine of estoppel including judicial estoppel and claim preclusion. With regard to the claims of both patents-in-suit, PureWick's current positions are in direct contradiction to its claim interpretation in PureWick I, upon which it has prevailed to date, including its positions regarding no invalidity based upon WO2007042823A2 ("Van Den Heuvel 823"). For example, in PureWick I, PureWick repeatedly contended that an area at the tapered end of a product between a permeable support and a casing, such as that disclosed in Van Den Heuvel 823 (item 4), is not a "reservoir" because a reservoir must "aggregate urine." For example, PureWick repeatedly contended that, unlike a product that had a cap (such as the product at issue in PureWick I), a product that had an area at the end (such as the product in Van Den Heuvel) was not a reservoir, because for example there is allegedly no evidence "that urine could accumulate in that space" and "no place for fluid to aggregate." (Trial Tr. at 1174, 1162; D.I. 345, PureWick's May 19, 2022 Opp. to Sage's Post-Trial Motions at 14-15.)



Yet, now that Sage's product has been modified to remove the cap, PureWick now argues the opposite and asserts infringement against PrimaFit 2.0 even though it removes the very features that PureWick had alleged was the reservoir in PureWick I (the cap) and uses the prior art features that PureWick claimed were not covered by its patent (see also infra) or were not invalidating. PureWick made no effort to establish that an alleged area at the tapered end of the PrimaFit 2.0 product is a "reservoir," e.g., that it "aggregates urine," as it previously asserted was required by that term. Nor has PureWick established that urine could accumulate during use in the area at the end of the PrimaFit 2.0 or that it is a place for fluid to aggregate. PureWick is legally estopped from taking such a position, including under the doctrine of judicial estoppel. PureWick is currently taking a position that is clearly inconsistent with its earlier position in PureWick I. PureWick's earlier position was accepted by the prior tribunal in PureWick I as of this writing. And PureWick's change in position creates an unfair advantage or detriment absent estoppel. Moreover, based on PureWick's representations in the prior litigation as well as the prosecution history (discussed infra and supra), the claims cannot be reasonably construed to cover the PrimaFit 2.0 product.

As Sage explained in its September 22, 2022 Preliminary Identification of Claim Constructions, the claim elements have their plain and ordinary meaning (to the extent not indefinite) in view of the specifications, prosecution histories (including prosecution disclaimers as discussed above), and the knowledge of the ordinarily skilled artisan. That ordinary meaning is also reflected by PureWick's litigation statements that bear on the meaning of the term and likewise offer a preclusive effect. For example, based on PureWick's own representations, a "reservoir" must "aggregate urine." PureWick's infringement contentions fail to support that any

aspect of the PrimaFit 2.0 has a structure that "aggregates urine," much less the area at the end of the device as claimed.

As another example, the claims of the 376 and 989 patents are also invalid for being indefinite, lacking written description support, and/or lacking enablement under 35 U.S.C. § 112, particularly given PureWick's current litigation positions. For example, at least the elements "casing," "reservoir," "fluid impermeable layer," "wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir," "tube having a first end disposed in the reservoir," "substantially cylindrical," and "cylindrical," lack written description support, lack enablement, and are indefinite. PureWick's shifting definitions of claim elements between the PureWick I and this litigation demonstrate the Section 112 problems with the claims. Claim 7 of the 989 patent is invalid for being indefinite, lacking written description support, and/or lacking enablement under 35 U.S.C. § 112, as the invention removes elements of the claimed invention that were essential to the invention, including the claimed tube, which was not described or enabled in the specification. Documents recently produced in this case by the Newtons demonstrate the applicants never conceived of such an embodiment at the time of the invention.

In addition, for example, Plaintiff's claims are barred or otherwise limited under principles of equity, including waiver, estoppel including judicial estoppel and claim preclusion, unclean hands, and/or acquiescence and render the patents-in-suit unenforceable. ██████████████ ███████████████████████████████████████████████████ as discussed in Interrogatory No. 3 and Interrogatory No. 5, which are incorporated herein. As discussed in Interrogatory No. 2 and 3 (which are hereby incorporated by reference), though PureWick has been aware of the PrimaFit 2.0 product since at least December 2020 including February 2021 before the first deposition was taken by PureWick in the PureWick I case and knew that Sage

contended it was a non-infringing alternative to the product at issue in PureWick I, PureWick never sought to add PrimaFit 2.0 as an infringing product to that case or claim infringement. Indeed, PureWick was aware of the 2.0 as early as December 2020 when "2.0" was identified to PureWick as a term to be searched in email correspondence. *See, e.g.*, 2020 12 16 Scharff Email to Antons. Moreover, documents relating to the 2.0 were produced shortly thereafter in December 2020. PureWick knew that Sage had designed, developed, and launched PrimaFit 2.0, which Sage contended was a non-infringing alternative in the PureWick I litigation; however, PureWick never alleged infringement of PrimaFit 2.0 during that case but instead chose to bring this serial litigation. Sage also incorporates its discussions of PureWick's knowledge of the PrimaFit 2.0 and failure to accuse the PrimaFit 2.0 in PureWick I from its prior filings, correspondence, and discovery responses, including in its answer (D.I. 8), and, from PureWick I, Sage's Opposition to PureWick's Post-Trial Motions (D.I. 344), Opening and Reply Briefs in Support of its Motions for Summary Judgment and To Exclude PureWick's Experts (D.I. 204, 205, 255, 256), and Opposition to PureWick's Motion to Exclude Expert Testimony of Donald Sheldon and Vincent Thomas (D.I. 232). Sage further incorporates the testimony of PureWick witnesses John Gohde, Rich Morgan, Sarah Skelton, Brian Burn, and Gregory Mann, including documents discussed during those depositions relating to PureWick's knowledge of the 2.0 product.

In the PureWick I litigation, PureWick did not identify PrimaFit 2.0 as an infringing product and did not accuse the product of infringing (despite numerous interrogatories on the topic and PureWick bearing the burden of proving the lack of non-infringing alternatives to support its damages claims). The first time any allegation of infringement arose was in Reply expert reports when Sage had no chance to respond.

PureWick knew that Sage contended that the PrimaFit 2.0 product was a non-infringing alternative design to the PureWick product. In an interrogatory response relating to non-infringing alternatives, Sage identified numerous documents relating to the PrimaFit 2.0 design including, among other things, directions for use, pictures of the product, specifications and drawings, and a business plan relating to the development and release of the product. Sage also identified documents about PrimaFit 2.0 that PureWick had included in its own witness binders. PureWick questioned virtually every Sage fact witnesses about the PrimoFit 2.0 product. Sage even deposed a witness whose sole relevance to the PureWick I litigation was to discuss the structure and function of that product as a non-infringing alternative. Another Sage witness deposed in March 2021 testified that the PrimaFit 2.0 product had been launched in 2019. In March 2021, PureWick also inspected the PrimaFit 2.0 after having been provided detailed schematics. Yet, PureWick never brought a claim of infringement against Sage.

Additional details regarding Sage's disclosures to PureWick regarding PrimaFit 2.0 are discussed in the following filings in the PureWick I litigation, which Sage incorporates by reference including the documents cited and referenced therein: Sage's Opening and Reply briefs on its motion to exclude and strike the testimony of John Collins (including, for example, D.I. 205 at 8-10 and D.I. 255 at 5); Sage's Opposition to PureWick's Motion to exclude the expert opinions of Donald Sheldon and Vincent Thomas (D.I. 232 at 1-4); and Sage's Opposition to PureWick's Motion In Limine No. 3 to Preclude Evidence or Argument that Sage's PrimaFit 2.0 Non-Infringing Alternative is Commercially Available (D.I. 308). Yet despite the pending lawsuit on the 376 and 989 patents, PureWick never attempted to add an infringement claim relating to PrimaFit 2.0 to the PureWick I litigation. Nor did PureWick respond to Sage's interrogatory asking PureWick to identify why any asserted non-infringing alternatives (such as PrimaFit 2.0) were not

infringing. Despite knowing about the PrimaFit 2.0, PureWick never raised any infringement or potential infringement issues relating to the PrimaFit 2.0 and the 989 or 376 patents in any correspondence between the parties, during any meet and confers between the parties, or during any conferences with the Court. Discovery closed in April 2021 and PureWick never raised any infringement allegations with regard to that product.

After the close of fact discovery, the PureWick I litigation proceeded through the close of expert discovery and motions for summary judgment. Indeed, despite PureWick's burden of establishing the absence of non-infringing alternatives, PureWick's opening expert reports never asserted with any detail that PrimaFit 2.0 was "infringing." It was not until its Reply expert report, filed months later, that PureWick unexpectedly asserted infringement and even then, PureWick did not seek to add the PrimaFit 2.0 into the case or raise cognizable claims of patent infringement.

Thus, in its correspondence and meetings with Sage and the Court throughout the PureWick I litigation, PureWick never accused the PrimaFit 2.0 of infringement and never referenced any issues related to infringement and the PrimaFit 2.0. PureWick's actions and inactions led Sage to believe that PureWick did not believe that the PrimaFit 2.0 infringed any PureWick patents. Instead of lodging new infringement allegations during the PureWick I litigation such that the cases could have been tried together, PureWick misleadingly allowed Sage to continue to move forward with the PrimaFit 2.0 product. In moving forward with the PrimaFit 2.0 product, Sage relied on PureWick's actions and inactions and the fact that Sage had not been accused of infringement or sued for infringement by PureWick.

Almost a year after PureWick became aware of PrimaFit 2.0 product (and Sage's contention that it was a non-infringing alternative), PureWick changed course with the filing of this lawsuit. Sage has suffered prejudice as a result of PureWick's actions and inactions. Sage

40

would be materially prejudiced if PureWick was allowed to proceed with its charge of infringement of the 376 and 989 patents after never previously referencing any alleged rights in its dealings with Sage. Because PureWick misleadingly allowed Sage to improve and expand its product by investing in research and development, PureWick's deceptive conduct bears directly upon its allegations of infringement of the 376 and 989 patents. Moreover, as explained further below, PureWick further exacerbated the prejudice to Sage in this lawsuit by failing to preserve documents in anticipation of litigation (namely the PureWick email server). It now appears that, while PureWick initially represented that emails prior to its acquisition by C.R. Bard ("Bard") were misplaced, the extent of lost emails extends beyond that. This resulted in the loss of documents relating to Sage's invalidity defenses, among other things, including evidence of PureWick's invalidating sales and evidence supporting Sage's inequitable conduct claim and other equitable defenses.

Additionally, PureWick is barred by principles of estoppel from asserting infringement of the PrimaFit 2.0 product, as discussed above. Again, with regard to the claims of both patents-in-suit, PureWick's current positions are in direct contradiction to its claim interpretation in PureWick I, upon which it has prevailed to date, including its positions regarding no invalidity based upon WO2007042823A2 ("Van Den Heuvel 823"). For example, in PureWick I, PureWick repeatedly contended that an area at the tapered end of a product between a permeable support and a casing, such as that disclosed in Van Den Heuvel 823 (item 4), is not a "reservoir" because a reservoir must "aggregate urine." For example, PureWick repeatedly contended that, unlike a product that had a cap (such as the product at issue in PureWick I), a product that had an area at the end (such as the product in Van Den Heuvel) was not a reservoir, because for example there is allegedly no evidence "that urine could accumulate in that space" and "no place for fluid to aggregate." (Trial

Tr. at 1174, 1162; D.I. 345, PureWick's May 19, 2022 Opp. to Sage's Post-Trial Motions at 14-15.)



Yet, now that Sage's product has been modified to remove the cap, PureWick now argues the opposite and asserts infringement against PrimaFit 2.0 even though it removes the very features that PureWick had alleged was the reservoir in PureWick I (the cap) and uses the prior art features that PureWick claimed were not covered by its patent (see also infra) or were not invalidating. PureWick made no effort to establish that an alleged area at the tapered end of the PrimaFit 2.0 product is a "reservoir," e.g., that it "aggregates urine," as it previously asserted was required by that term. Nor has PureWick established that urine could accumulate during use in the area at the end of the PrimaFit 2.0 or that it is a place for fluid to aggregate. PureWick is legally estopped from taking such a position, including under the doctrine of judicial estoppel. PureWick is currently taking a position that is clearly inconsistent with its earlier position in PureWick I. PureWick's earlier position was accepted by the prior tribunal in PureWick I as of this writing.

And PureWick's change in position creates an unfair advantage or detriment absent estoppel. Moreover, based on PureWick's representations in the prior litigation as well as the prosecution history (discussed supra), the claims cannot be reasonably construed to cover the PrimaFit 2.0 product.

Further, there are additional grounds for unenforceability including unclean hands. In the current litigation, PureWick is asserting claim construction positions that are contrary to the positions that it took in the PureWick I litigation in advocating no invalidity and PureWick is estopped from doing so under principles of waiver, estoppel including judicial estoppel and claim preclusion, and acquiescence. In addition to its misleading statements, PureWick further acted inequitably with regard to the PrimaFit 2.0 including making false representations about PrimaFit 2.0 and about its purported lack of knowledge regarding that product and its launch in the PureWick I litigation. Additionally, during the course of the PureWick I litigation, PureWick representatives, Camille and Ray Newton, gave false testimony either during their depositions or at trial regarding sales of their female external catheter to the Connect Foundation, wasting significant resources litigating an issue, which they knew to be false.

An example of this testimony from Mr. Newton is reflected below:

| Mr. Newton's Deposition Testimony | Mr. Newton's Trial Testimony |
|---|---|
| Q. And did you indicate in the award submission that the PureWick female external catheter was sold on July 26th, 2015? THE WITNESS: Yes. | Q. And did you indicate in the award submission that the PureWick female external catheter was sold on July 26, 2015? A. Yes, the dry dock was sold, we sold them a dry dock. |
| Q. And were you honest in your submission that the product had been launched on July 23rd, 2015? THE WITNESS: Yes, we were honest. | (Tr. at 319:22-25.) |
| Q. Were you honest in your submission that the product was sold on July 26th, 2015? THE WITNESS:· Yes. | Q. But the female external catheter product, the dry dock is not an external natural catheter, female external catheter whatsoever, right? A. Well my undergo [sic] was a PureWick product had to be sold, so we sold the PureWick product at that time. Because we didn't have any of the wicks ready for sales at that time. |
| Q. Okay. And did you make a sale of the product on July 26th, 2015? THE WITNESS: Well, that's the date that we put on the form, so I would say so. | |
| (D.I. 211, Ex. 47 at 204:3-205:1.) | (Tr. at 320:6-12.) |

An example of this testimony from Camille Newton is reflected below:

| Dr. Newton's Deposition Testimony | Dr. Newton's Trial Testimony |
|---|---|
| Q. In looking at the second page of the document, the last two lines of the second page, did PureWick indicate in the award submission that the <u>PureWick female external catheter</u> was launched on July 3rd, 2015? THE WITNESS:· <u>That is what it says on here, yes.</u><br><br>BY MS. FRANTZEN: Q. And did PureWick indicate in the award submission that the <u>PureWick female external catheter</u> was sold for -- the date of first sale was July 26th, 2015? ***<br>THE WITNESS:· <u>It does say that on there, yes.</u><br><br>(D.I. 211, Ex. 46 at 214:1-8.) | Q. And if we go to the second page of the award, we talked about this earlier, you told CONNECT that you sold the product on July 26th, 2015? A. We sold it -- that was <u>for the dry dock</u> that we sold ▮▮▮▮ -- DD and, or DD, that was for the dry dock that we sold her, and that was a component of our product.<br><br>***<br><br>Q. So when you applied in July 27th, 2015, and said you had a first sale on July 26th, 2015, you didn't say it was just for the dry dock, right? A. No, we did not.<br><br>Q. And did PureWick indicate in the award submission that the PureWick female external catheter that the date of first sale was July 26th, 2015? A. We indicated that July 26th, 2015, was the date of our first sale in our application for the MIP product.<br><br>Q. Did you indicate that it was for the PureWick female external catheter? A. We indicated that was the date of our first sale. Q. For the catheter? A. <u>For the dry dock.</u> (232:10-233:9.)<br><br>Q. So it's your testimony that you thought you had the most innovative product when you didn't even have a product and when you knew you had to generate sales to even apply? A. We were optimistic, yes. |

Other examples of PureWick's changed testimony are reflected in D.I. 312, pages 2 to 7, in the

PureWick I litigation, which is hereby incorporated by reference. The misconduct outlined has an

immediate and necessary relationship to the relief PureWick now seeks. Moreover, Mr. Newton

falsely testified at trial regarding when he conceived of a reservoir at the end of the device, and Sage incorporates the production of the Newtons.

Sage has recently discovered that the Newtons failed to produce numerous documents (emails) evidencing invalidity in the PureWick I case including documents that included search terms that the parties agreed to search as has been document in correspondence between counsel. These documents evince public disclosures and offers for sale that were never disclosed by PureWick either in documents or interrogatory response. PureWick's failure to produce requested emails and withholding them until the present action was improper, prejudicial, and has caused significant harm. Worse, the public disclosures and offers for sale should have been disclosed in interrogatory responses, but never were.

For example, the 376 and 989 patents are also unenforceable as a result of inequitable conduct before the United States Patent and Trademark Office. Each individual associated with the filing and prosecution of a patent application has a duty of candor and good faith in dealing with the Patent Office including inventors and prosecuting attorneys. Specifically, at least one of the individuals who owed a duty of candor and good faith to the Patent Office relating to the prosecution of the 376 and 989 patents, including Marcus Simon, an attorney who prosecuted the 376 and 989 patents, and Camille and Ray Newton, named inventors of the 376 and 989 patents, withheld material information from the U.S. Patent Office.

The 989 Patent was filed on September 8, 2016. The 989 Patent claims priority to several patent applications including a patent application filed in June 2016 ("the 968 application") as well as three provisional applications filed in March 2014 and November 2014 and their three follow-on utility applications. The 989 patent does not share a common specification with any of these seven applications and is identified as a continuation-in-part of these applications.

The 989 patent also claims priority to, and purports to be a continuation of, Application No. PCT/US2016/049274, which was filed on August 29, 2016 ("the August 2016 PCT Application"). The August 2016 PCT Application included material from the seven earlier applications but also added additional new matter. The 989 patent contains generally the same specification as the August 2016 PCT Application.

The 376 patent was filed on June 1, 2017. The 376 patent claims priority to, and purports to be a continuation-in-part of, the 989 patent. The 376 patent also claims priority to the several applications as well as the August 2016 PCT Application. The 376 patent also claims priority to two additional applications filed in October 2016 and April 2017. The 376 patent does not share a common specification with any of these applications and is identified as a continuation-in-part of the 989 patent. The established effective filing date of the 989 patent based on the PureWick I litigation is no earlier than September 8, 2016. The established effective filing date of the 376 patent based on the PureWick I litigation is no earlier than June 1, 2017.

Even though the Patent Office had repeatedly determined that claims of the '989 patent were not entitled to earlier priority date, these individuals withheld information about the public disclosure, use, offer for sale, and sale more than one year prior to the filing dates of PureWick products that embody the claimed inventions and obvious variations thereof from the Patent Office during the prosecution of those patents with the intent to deceive the Patent Office. At least Marcus Simon and/or Camille and Ray Newton, who each owed a duty of candor to the Patent Office, were aware of one or more of these public disclosures, uses, and offers for sale prior to September 8, 2015 and June 1, 2017. Yet, no one involved in the prosecution of the applications disclosed them to the Patent Office.

For example, in the trial of the PureWick I litigation, the Newtons testified that "hundreds and hundreds and hundreds" of products were made and tested, that they were preparing product advertisements for products by May 2015, that they were seeking marketing opportunities with the Connect Foundation for the products by July 2015, and had even submitted information to Connect about a product that they had claimed had been "launched" and "sold," but which they later testified was falsely made so as to obtain an award. As discussed above, PureWick publicly disclosed, used, and offered for sale obvious variants of the PureWick device (if not anticipatory) in the spring and summer of 2015 including to Kate Pawlik and others (including an offer for sale in May 2015 previously not disclosed to Sage). These are documented in the Pawlik production as well as the Newton productions. Sage incorporates the deposition of Ms. Pawlik as well as depositions of the Newtons including exhibits. None of these highly material products were disclosed to the Patent Office despite the fact that the Newtons knew about them and knew of their obligation to disclose prior art products. PureWick knew of its obligation to disclose these prior art devices. (*See* Dorsey production; Camille Newton Dep. Tr., Ray Newton Dep. Tr., Burn Dep. Tr., Lorena Eckert Tr., and exhibits.)

Contrary to what was represented at trial, during their depositions, the Newtons testified that they were manufacturing and selling products by July 2015 (consistent with what was said to Connect). Indeed, the new evidence produced by Ms. Pawlik (and subsequently the Newtons) shows that PureWick was manufacturing and offering for sale products as early as May 2015 and exchanging such products for consideration. At trial, the Newtons said the opposite—that they were not making or selling products. The trial testimony, as well as the testimony of Ms. Pawlik, also shows that products were used and tested with no obligation of confidentiality. The "hundreds and hundreds" of undisclosed products that were used and tested with no obligation of

confidentiality and the marketing efforts were material to patentability. For example, evidence of products manufactured by PureWick that includes all the elements of the claimed inventions (or an obvious variant thereof including to the extent that PureWick claims that the devices did not have a reservoir) is depicted in PureWick22332-22333, rendering the claims both anticipated and obvious. But for the failure to disclose to the Patent Office that the PureWick products–which included all of the elements of the pending claims or obvious variations thereof–were publicly disclosed and used more than a year before the September 8, 2016, and June 1, 2017, filing dates of the 989 and 376 patents, the Patent Office would have rejected the claims of the 989 and 376 patent as anticipated or obvious in view of those products.

The most reasonable inference to be drawn from the evidence is that Simon and/or the Newtons, who each owed a duty of candor and good faith to the Patent Office, knew of the materiality of PureWick's products, yet failed to disclose any of them during the prosecution of the 376 and 989 patents and did so with the specific intent of deceiving the Patent Office and prevented the Patent Office from considering highly material publicly-available information. The Newtons testified at trial that they were involved in the prosecution of the patents-in-suit with Ray Newton testifying that he often distinguished prior art with his attorney. This intent is further evidenced by additional statements made about the lack of relevant references during this time period that were made during the prosecution of the 989 patent as discussed herein. At least this omission renders the claims of the 989 and 376 patents unenforceable.

Moreover, during the prosecution of the '989 patent, PureWick attorney Marcus Simon made repeated material false and misleading statements to the Patent Office suggesting that there was no relevant prior art between March 2014 (the earliest potential priority date) and August 29, 2016 (the effective priority date determined by the Patent Office). During the prosecution of

the '989 patent application, the Patent Office issued an Office Action on or about September 26, 2018, stated that pending claims 9-14 of the '989 Patent application (which correspond to issued claims 1-6 of the '989 Patent) were not supported by multiple earlier filed applications. The Patent Office thus concluded that "Claims 9-14 have an effective filing date of August 29, 2016," which was the filing date of the August 2016 PCT Application. The Patent Office stated in the September 2018 Office Action: "Should the applicant disagree with the examiner's conclusion, please kindly point out the specific passages in the parent application that provides support for the claims."

On or about December 20, 2018, PureWick attorney Marcus Simon responded to the September 2018 Office Action. Despite the Patent Office's request to "point out the specific passages in the parent application that provides" claim support, PureWick refused to do so in its response. Rather, PureWick represented that it need not provide the priority date information because relevant prior art references between the earliest potential priority date (March 2014) and the application's date of filing (September 2016) had not been identified. PureWick misleadingly did not advise the Patent Office of any of the "hundreds and hundreds and hundreds" of PureWick products that were being tested as well as PureWick's market efforts despite having knowledge of them and despite their high materiality to patentability.

Specifically, PureWick's attorney represented to the Patent Office:

Applicant will not "point out the specific passages in the parent application that provides support for the claims" at this time because the PTO should not have made a determination regarding the support for the claims. For example, the MPEP states that "[t]he only times during ex parte prosecution that the examiner considers the merits of an applicant's claim of priority is when a reference is found with an effective date between the data of the [reference's] filing and the [present application's] date of filing." MPEP § 216.

By making these statements, PureWick's attorney was representing to the Patent Office that there were no relevant references or public disclosures during the intervening period between

March 19, 2014 (the earliest potential priority date) and August 29, 2016 (the priority date identified by the Patent Office).

PureWick's statements to the Patent Office in the December 2018 PureWick Response were false and misleading. These statements were false and misleading given that PureWick's products were demonstrated, offered for sale, and purported to be sold between March 2014 and September 8, 2015 (as well as up to and including June 1, 2016). At the time PureWick's attorney made these statements, he was aware of public disclosures of PureWick's products described in the patent applications during the period between March 2014 and August 2016 including certain of the PureWick products. Moreover, the Newtons were also aware of public testing of their products as well as marketing efforts and disclosures to the Connect Foundation.

On or about February 14, 2019, the Patent Office issued another Office Action. The Patent Office again asserted that pending claims 9-14 were not supported by any of the earlier filed applications, and again concluded that "[c]laims 9-14 have an effective filing date of August 29, 2016." The Patent Office stated that it made this assessment of the priority date "for clarity of the record."

On or about May 13, 2019, PureWick submitted a response to the February 14, 2019 Office Action. In the May 2019 PureWick response, rather than disclosing any of the "hundreds and hundreds and hundreds" of PureWick products, any of its non-confidential testing, its marketing efforts, or advising the Patent Office about its public application to the Connect Foundation, PureWick's attorney again represented to the PTO that PureWick was not required to identify the specific passages in the parent applications that provided support for the claims because there were no relevant references or public disclosures between March 2014 (the earliest potential priority date) and August 29, 2016 (the priority date identified by the Patent Office).

Specifically, PureWick's attorney stated:

[The] PTO should not have made a determination regarding the support for the claims. For example, the MPEP states that "[t]he only times during ex parte prosecution that the examiner considers the merits of an applicant's claim of priority is when a reference is found with an effective date between the data of the [reference's] filing and the [present application's] date of filing." MPEP § 216.

By making this statement, PureWick's attorney again represented to the Patent Office that there were no relevant references or public disclosures during the intervening period even though numerous individuals were aware of relevant and highly material information. These statements were false and misleading given that PureWick's products were publicly used, demonstrated, offered for sale, and alleged to have been sold during that period and PureWick's representatives who owed a duty of candor and good faith to the Patent Office knew about those public disclosures. Immediately following those representations that there was no intervening prior art record, the Patent Office issued a notice of allowance allowing the patent claims without ever having the opportunity to assess the materiality of PureWick's products or its multiple public disclosures. These false and misleading representations were material. But for the false and misleading statements by PureWick's attorney and the Newtons, who owed a duty of candor and good faith to the Patent Office, the Patent Office would have rejected the pending claims of the '989 patent in view of the invalidating public disclosures given that the Patent Office had already determined that the priority date was August 29, 2016.

The most reasonable inference to draw from the evidence is that the false and misleading statements, which suggested that there were no relevant intervening prior art, were made with an intent to deceive the Patent Office into allowing the pending claims without evaluating relevant prior art and without forcing PureWick to adequately support any priority claim. That is particularly true because there clearly was intervening prior art, which PureWick, including Ray

52

and Camille Newton, knew about, and there was no reason to suggest that there was no such prior art other than to mislead the Patent Office and avoid a determination of the priority date. The false and misleading statements resulted in the Patent Office issuing a Notice of Allowance by wrongly misleading the Patent Office as to the relevance and existence of intervening public disclosures.

These representations and omissions were particularly egregious given that PureWick had applied for the Most Innovative New Product award allegedly for the claimed invention and relied on that award as evidence of secondary considerations of nonobviousness. The award application required that sales of the product be made and, in the award application, the Newtons represented that the product was launched and sold by July 23 and July 25, 2015, respectively. At trial in the PureWick I litigation, the Newtons testified that they told Connect about selling the female catheter and sold an unpatented vacuum pump, which was used with the catheters. Nevertheless, neither the Newtons nor Marcus Simon disclosed the information to the Patent Office. At least these false and misleading statements made during the prosecution of the 989 patent render the claims of the 989 patent unenforceable. Moreover, this inequitable conduct during the prosecution of the 989 patent also renders the 376 patent, which claims priority to the 989 patent, unenforceable including under the doctrine of infectious unenforceability.

This inequitable conduct during the prosecution of the 989 patent renders the 376 patent, which claims priority to the 989 patent, unenforceable. Neither Simon nor anyone involved in the prosecution of the 376 patent advised the Patent Office of the false and misleading statements during the prosecution of the 376 patent. Based on the foregoing, Sage is entitled to a judgment that the 376 patent is unenforceable due to this inequitable conduct committed during the prosecution of the 989 patent including under the doctrine of infectious unenforceability. In addition, PureWick advised Sage (after the parties had already exchanged and agreed upon search

procedures for electronic searching) that PureWick failed to preserve what PureWick described as

a legacy PureWick server. As detailed in correspondence on this issue in PureWick I, including in

an email from Ryan Pianetto dated February 12, 2021, this server contained critical information

relating to Sage's defenses, including its prior art defense relating to the on-sale bar and

information regarding the valuation of the patents. Sage understands that the server contained

PureWick emails (including emails with inventors) from prior to PureWick's acquisition. Sage has

also recently ascertained for the first time that it appears the "missing" or "lost" server actually

also contained information post-dating the acquisition—a fact previously withheld from Sage.

PureWick's email is highly germane to issues in this case. At least several of the identified

PureWick custodians are legacy PureWick employees. The email server would contain historical

communications and information related to development of the PureWick products and patents,

invalidating disclosures to third parties, prior art, and other information regarding inventors, to

name a few items, most or all of which would have been from a time period prior to the PureWick

acquisition by Bard. For example, as discussed above, Camille Newton testified at trial that

"hundreds and hundreds and hundreds" of products were made and tested, yet PureWick did not

produce corresponding documentation. Also as discussed above, PureWick had submitted

information to Connect about a product that they had claimed had been "launched" and "sold," but

at trial in the PureWick I litigation, the Newtons changed their testimony and claimed the catheter

was never sold at all. Information resolving this contradiction could also have been present on the

missing server. Further yet, Camille Newton revealed for the first time at trial that PureWick had

engaged in discussions with several third party companies (including First Quality, Molnlycke and

Medline) regarding a potential acquisition of PureWick and its technology, yet despite Sage

seeking discovery on this issue, PureWick never identified these entities as having relevant

knowledge and relevant documents may have been on the missing server. Indeed, one of the invalidity issues here revolved around PureWick's disclosures to third parties (including via email) prior to the priority date, which occurred before the acquisition. Moreover, recent discovery appears to suggest that documents well after the acquisition date are missing as well, which was withheld from Sage. PureWick never disputed that it was under the obligation to preserve PureWick email at the time the server was "shut down" in early to mid-2019, mere months before PureWick filed its Complaint in this case. PureWick indicated that it searched Bard employee email for correspondence with PureWick. Bard employees, however, would not have been privy to PureWick legacy correspondence. Particularly troubling is that Sage was unaware until late in PureWick I that PureWick emails were irrecoverable, when the parties were negotiating the email searching protocols for that case, because PureWick did not inform Sage that PureWick/Bard failed to preserve them at that time. Many of the search terms that Sage identified in PureWick I were prior art terms or terms relating to prior communications on invalidating disclosures. And, again, Sage has only recently learned that the loss of PureWick emails is likely more extensive than previously disclosed and may extend well after the PureWick acquisition as originally claimed. Sage has been significantly prejudiced in its ability to present its defenses due to PureWick's failure to preserve evidence. Moreover, PureWick has recently exacerbated this prejudice by refusing to adequately search for documents from its own inventors, which prompted a motion to compel, which was granted. PureWick also attempted to block all third party discovery by ten third parties despite its obvious relevance, which was denied by Magistrate Judge Hall. PureWick's conduct with regard to Kate Pawlik was especially inappropriate. For example, before PureWick's attorneys became involved, Pawlik had no objections, agreed to produce subpoenaed

documents (which she indicated was about 100 emails), and document collection was proceeding. (D.I. 62, Def. Ex. 15.)

Additionally, after stating that it was not withholding documents or information on the basis of estoppel, and after PureWick lost its motion for a protective order based on estoppel, PureWick inappropriately refuses to produce Rule 30(b)(6) witnesses based on estoppel. Moreover, PureWick continued to fail to produce relevant documents and information as documented by correspondence including in Sage's correspondence dated October 28, 2022, November 28, 2022, December 2, 2022, December 14, 2022, and December 30, 2022.

This is also an exceptional case, including for all of the reasons discussed above. The baseless allegations of patent infringement made by PureWick against Sage are causing irreparable damage to Sage. Since the conduct of PureWick renders this case to be "exceptional" under 35 U.S.C. § 285, Sage has a right to recover its reasonable costs, expenses and attorneys' fees,  For example, PureWick's inequitable conduct in procuring the Asserted Patents, inconsistent claim construction, validity, and infringement positions between PureWick I and PureWick II despite being estopped, its conduct relating to the missing server, bad faith litigation, and the false statements of its witnesses at trial all render this case exceptional. Sage further reincorporates all of its statements above and its Answer and Defenses to Plaintiff's Complaint (D.I. 8), which explain the basis for Sage's affirmative defense that this is an exceptional case, and the basis for Sage's right to an award of attorneys' fees pursuant to 35 U.S.C. § 285. The other deficiencies have been discussed repeatedly in this case. Moreover, Plaintiff's litigation misconduct also warrants fees. For example, Plaintiff has resisted responding to interrogatories and requests for production on critical issues, most notably with regard to its own prior art products and other prior art in its possession, as explained in an October 28, 2022 letter from Ryan J. Pianetto to Nicola

Felice, a November 7, 2022 letter from Ryan J. Pianetto to Nicola Felice, and a November 28, 2022 email from Ryan J. Pianetto to Nicola Felice,  which are hereby incorporated by reference (and many other pieces of correspondence). Indeed, PureWick produced little document production. PureWick also refused to search for responsive communications it held with the named inventors, forcing Sage to move to compel. PureWick also moved for a protective order in this case on behalf of subpoenaed third-parties in view of its motion for judgment on the pleadings related to issues of collateral estoppel and res judicata. PureWick, however, had already represented to Sage that it was not withholding documents from PureWick based on its motion for judgment on the pleadings, and offered no unique reason for moving for a protective order on behalf of third parties. PureWick moved on behalf of parties that its counsel did not represent, and also interfered with the production of at least one third-party, Kate Pawlik, who had already searched for responsive documents and agreed to produce them until counsel for PureWick contacted the third party and moved for a protective order. PureWick's motion was denied. Moreover, after PureWick's motion was denied, PureWick nonetheless continues to resist discovery based on its motion for judgment on the pleadings. For example, after its motion was denied, PureWick served objections to Sage's notices of deposition under Rule 30(b)(6) to PureWick Corporation dated January 13, 2023 where PureWick continues to object on the grounds that the discovery Sage seeks is "barred by collateral estoppel and/or res judicata," refusing to a designate a witness to testify for nearly half of the topics requested by Sage.

Further, as discussed above, throughout this case (and the PureWick I case), PureWick and its counsel, who represents third parties including Camille Newton, Ray Newton, Kate Pawlik, Lorena Eckert, and Michael Jackson, continued to withhold relevant, non-privileged documents responsive to Sage's requests for production to PureWick and requests to the third parties served

pursuant to subpoena in November and December 2022, throughout the discovery period. As discussed, Sage was forced to move to compel PureWick and the third parties multiple times, and, further, Sage was forced to defend PureWick's baseless motion for protective order. The Court ordered production, yet PureWick and the third parties, via their counsel, continued to withhold documents for months, misrepresented that they had produced all responsive documents when they had not, undertook unreasonable, insufficient searches for responsive documents (withholding clearly relevant and responsive documents including failing to produce them in PureWick I), and delayed production until late in an extended discovery period including after many depositions had taken place. Counsel also withheld documents that were subject to requests and search terms allegedly utilized in the PureWick I case, only to eventually produce them after the Court ordered production and disclosure of search terms in PureWick II (including Pawlik_004717-18 and PWNewton_0003719-20, which was also held by Camille Newton, subject to keywords allegedly used to search Camille Newton's documents in PureWick I, yet not produced in the prior case). This was significantly prejudicial to Sage. Sage incorporates the correspondence between the counsel including Sage's 1/19/2023 Letter, Felice 3/10/23 Email; Sage's 3/23/2023 Letter, 3/3/23 Pianetto Email, 3/7/23 Pianetto Email; PureWick's 3/9/2023 Letter; PureWick's 3/28/2023 Letter; Emails between Counsel for Sage and PureWick in February and March, 2023; 3/24/2021 Antons email; 3/4/2021 Pianetto email.

Plaintiff's right to seek damages is limited or barred, including, without limitation, by 35 U.S.C. § 287. Despite its obligation to establish compliance with 35 U.S.C. 287, PureWick has failed to do so. PureWick failed to address compliance with Section 287 in response to Sage Interrogatory No. 4 related to PureWick's damages theories and has not asserted that the PureWick FEC products are marked with the patent numbers of the asserted patents. Thus, PureWick has not

adequately shown substantial compliance with the marking requirement with regard to the PureWick FEC. Additionally, Sage served Interrogatory No. 7 in PureWick I (which PureWick has not supplemented) which requests that PureWick "detail all facts and circumstances supporting or refuting whether any products, combination(s) of products, or system(s) were marked with any of the Asserted Patents (including any products, combination(s) of products, or system(s) referenced in Interrogatory No. 6) including all marking in compliance with 35 U.S.C. § 287, the products or materials that are so marked, the entire language used to identify the marking, where the marked products or materials can be found, the date when such marking began, and identification of all persons with knowledge of marking practices with respect to the Asserted Patents. Plaintiff's response should include this information for each version or iteration of any marking on any product or material that refers to any of the Asserted Patents." In its response to Interrog. No. 7 from PureWick I, PureWick admitted that its PureWick FEC product was not marked with the 376 Patent until after the PureWick I lawsuit was filed, and did not contend that any of its products are marked with the 989 patent. With regard to the 376 Patent, there is no evidence that the subsequent marking was proper and PureWick did not identify any evidence that any patent-in-suit (including the 376 Patent) actually appears on its products. Thus, PureWick has admitted that it sold unmarked products that are allegedly covered by the 376 Patent. Moreover, as discussed in PureWick I, PureWick failed to establish substantial compliance with regard to the 376 Patent. PureWick never alleged that it marked the PureWick FEC product with the patent number of the 989 Patent. Moreover, in this case, PureWick also failed to establish marking of the 989 patent and is not entitled to damages on that patent until the filing of the Complaint given its assertion of Claim 7 of the 989 Patent.

Plaintiff is also barred by 35 U.S.C. § 288 from recovering any costs associated with this suit. For example, Sage has set forth the factual and legal bases for its contention that the asserted claims of the Patents-In-Suit are invalid in its Invalidity Contentions. PureWick has not disclaimed these invalid claims and therefore is barred by 35 U.S.C. § 288 from recovering any costs associated with this suit.

Plaintiff may not seek injunctive relief against Sage because the alleged damages are not immediate or irreparable. A plaintiff seeking a permanent injunction must satisfy a four-factor test before a court may grant such relief. A plaintiff must demonstrate: (1) that it has suffered an irreparable injury; (2) that remedies available at law, such as monetary damages, are inadequate to compensate for that injury; (3) that, considering the balance of hardships between the plaintiff and defendant, a remedy in equity is warranted; and (4) that the public interest would not be disserved by a permanent injunction. *eBay Inc. v. MercExchange, L.L.C.*, 547 U.S. 388, 391, 126 S. Ct. 1837, 1839, 164 L. Ed. 2d 641 (2006). Here, an injunction would not be warranted for many of the same reasons set forth by Sage in its Opposition to PureWick's post-trial motions in PureWick I, which is incorporated by reference herein. In particular, public policy weighs against an injunction given that the PrimaFit 2.0 is superior in both efficacy and patient-safety to the PureWick device. Moreover, PureWick has not demonstrated that its alleged damages are immediate or irreparable, particularly given that PureWick waited approximately two years to sue Sage for infringement of any patent by the PrimaFit 1.0 in PureWick I and did not seek a preliminary injunction in PureWick I. PureWick also delayed in filing suit against the PrimaFit 2.0 and likewise did not seek a preliminary injunction. Again, as discussed above, PureWick knew about the 2.0 at least as early as February 2021 and knew that it had been launched in 2019. In March 2021, PureWick also inspected the PrimaFit 2.0 after having been provided detailed schematics. Additional details

regarding Sage's numerous disclosures to PureWick regarding PrimaFit 2.0 are discussed above. Moreover, PureWick was tracking Sage's products and also communicating internally about the PrimaFit 2.0 well before filing suit. Sage incorporates the deposition of Sarah Skelton and documents discussed therein. Yet, PureWick never brought a claim of infringement against Sage until January 26, 2022, showing that PureWick would not be irreparably harmed absent an injunction. Additionally, monetary damages are adequate to compensate for any injury and PureWick has not suffered any irreparable injury, for the same reasons set forth in Sage's Opposition brief to PureWick's post-trial motions in PureWick I.

Plaintiff has suffered no damages. For example, Sage has not engaged and is not engaging in any act that constitutes direct infringement, induced infringement, or contributory infringement, either literally or under the doctrine of equivalents, of any valid and enforceable claim of any of the patents-in-suit.

Additionally, "In patent cases, '[t]he burden of proving damages falls on the patentee,' . . . and '[t]he [patentee] must show his damages by evidence,'. . . Damages 'must not be left to conjecture by the jury. They must be proved, and not guessed at.'" *Promega Corp. v. Life Techs. Corp.*, 875 F.3d 651, 660 (Fed. Cir. 2017). PureWick has not proven that it has suffered any damages with any evidence. PureWick's damages model in PureWick Corporations Supplemental Identification of Accused Products, Asserted Patents and Damages Model, served on June 10, 2022, only states "PureWick identifies its initial damages model as lost profits caused by Sage's infringement and/or no less than a reasonable royalty. PureWick's damages model includes enhanced damages for Sage's willful infringement. And PureWick seeks a permanent injunction against future sales by Sage of the Accused PrimaFit® Product and Accused PrimoFitTM Product. PureWick's initial damages model is based upon information reasonably and presently available

61

to it. PureWick has not had the full benefit of discovery. Accordingly, PureWick reserves the right to amend and supplement its damages model, including its theory of damages and the applicable royalty base, in light of discovery and further investigation." This provides no basis for its damages claim.

Further, Sage's Interrogatory No. 4 asked PureWick to "[i]dentify the amount of damages that Plaintiff believes is the appropriate measure of damages should liability be established for Sage's alleged infringement of the Asserted Patents, and describe in detail all formulas, evidence, documents, theories, calculations, and facts upon which the amount is based and describe any non-infringing alternatives and/or why such alternatives do not exist." PureWick's response has been inadequate as has been documented in correspondence between the parties including from Ryan Pianetto.

Nevertheless, to the extent that PureWick is entitled to a reasonable royalty, Sage states that each of the Georgia-Pacific factors supports Sage's position that a reasonable royalty based on a hypothetical negotiation between the parties at the time of first alleged infringement would be minimal. Moreover, PureWick is not entitled to lost profits. PureWick cannot show the absence of noninfringing alternatives (nor has PureWick even attempted to despite its burden), demand for the patented product, or manufacturing and marketing capacity to make all of the sales that Sage has made of the PrimaFit 2.0 product. Sage incorporates its response to PureWick Interrogatory No. 7. Non-infringing alternatives to the 989 patent and the 376 patent include:

- a urine collection apparatus that does not include a casing

- a urine collection apparatus that does not include a reservoir including one where the alleged permeable support extends to the end of the alleged casing

- a urine collection apparatus that does not have a longitudinally elongated opening, for example a urine collection apparatus may include an array of openings

- a urine collection apparatus where the fluid permeable support is not distinct from and at least proximate to the fluid reservoir

- a urine collection apparatus where the fluid outlet is not at an end of the device opposite the reservoir

- a urine collection apparatus without a separate fluid permeable support and a fluid permeable membrane, such that the apparatus does not have a membrane supported on a support

- a urine collection apparatus where the fluid permeable membrane is only disposed across part of the elongated opening of the casing, which PureWick never disputed in the prior case.

- a urine collection device that does not have a membrane

- a urine collection device that does not have a tube with an end extending into a reservoir including one where the end of the tube is within the alleged permeable support

- a urine collection device that does not have a tube extending behind at least the portion of the support and the portion of the membrane disposed across the elongated opening, including one where any tube(s) extend only on the sides of the casing and not behind the elongated opening.

Many of the above variations are shown in the prior art of record and are standard features of the art in multiple prior art devices including, for example, as discussed in depth in Sage's Invalidity Contentions (see for example Mahnensmith 080, Mahnensmith 262, Keane 768,

Lawrence 564, Okabe 547, Lawrence 222, Cheng 133, Wolff 784, Wolff 066, Triunfol 675, Sweetser 793, Kuntz 166, Kuntz 355, Washington 508, Conkling 541, Van Den Heuvel 823, Van Den Heuvel 894, Sanchez 508 (with respect to the 376 and 989 patents), Suzuki 250, Chiku 946, Cottenden 126, Harvie 027, Hanifl 377, Ozenne 138, Bevan 395, Ishii 107, Cheng 321).

They are also modifications that can be made to the PrimaFit 2.0 device such as the ones discussed above. Sage identifies the Sage employees identified in its Rule 26 disclosures as knowledgeable on these topics.

Numerous non-infringing alternatives were on the market long before PureWick or Sage ever launched their products including: the Omni products as reflected in the production by Omni. See OMNI1-OMNI388 as well as the deposition testimony of Mark Harvie. Available Omni products which were available noninfringing alternatives included the Omni AMXDMax female product as well as the Omni UrinCare Advanced Bladder Management System. In addition to the Omni production already mentioned, these alternatives are also described, for example, in SAGE00021349-398, SAGE00040991-41277, SAGE00043339-456, and SAGE00033501-633 as well as the expert reports of Dr. Newman, which is incorporated by reference.

Another non-infringing alternative was the vacuum-assisted urine collection device described in Dr. Newman's 1997 book (see, e.g., IPR2020-01426 Exhibit 1014, The Urinary Incontinence Sourcebook, Newman, 1997, at p. 264; Newman Responsive Report Ex. G; DTX-523) and described repeatedly by Dr. Newman including in her IPR testimony, which is incorporated by reference. Other non-infringing alternative is the Van Den Heuvel device, which PureWick has claimed is publicly-available and not covered by the patents-in-suit. *See* SAGE00040893-40902. In addition, there are numerous other commercially-available noninfringing alternatives, including the Consure Qivi Female External Urine Management

System, the Boehringer CareDry® System, the Medline Versette female external catheter device, the Convatec female external urinary device, the Omni AMXD/DMax female product, the Brunel University Non-Invasive Continence Management System, the WellCare Smart External Urine Collection System. Patents relevant to one or more of these products include U.S. Patent No. 11,253,389 and U.S. Patent No. 8,303,554.

Additional non-infringing alternatives include: adult incontinence products such as Depends, adult urine pads such as Pee Pads, Dignity Super Duty Pads, and Sage Microclimate Body pad; urinary pouches such as the Hollister female pouch; catheters such as conventional catheters and Foley catheters; the vacuum-assist products referenced in the IPR for the 508 Patent; portable urinary containers and collection devices such as the Go Girl, Tinkle Belle, Sani Fem Freshette Feminine urinary director device, Carebag urinal bag, and Eloquest UriCap. Additionally, to the extent not anticipatory, earlier versions of the PureWick FEC device are also non-infringing alternative including the brown tape product that was presented to Connect and that won the 2015 Most Innovative New Product but PureWick claims was not covered by its patents in PureWick I. PureWick has still failed to provide discovery on most of these devices despite the Court's order and our requests, prejudicing Sage's ability to provide additional response on these issues. Documents relating to these products were previously identified in Sage's Invalidity Contentions, which are hereby incorporated by reference. Discovery from third parties on these devices is pending.

Information about these products is publicly available including on the internet and in PureWick's own records. Moreover, testimony and documents produced by Omni were provided in PureWick I. Sage hereby incorporates the expert reports of Dr. Diane Newman and Donald Sheldon from PureWick I on this art and on the issues of non-infringing alternatives.

In addition to the foregoing, Sage incorporates its response to PureWick Interrogatory No. 7 and Sage further identifies at least the following documents relevant to this interrogatory regarding non-infringing alternatives: STRSAGE00023017, STRSAGE00024739, STRSAGE00024736, STRSAGE00024736A-G, STRSAGE00024737, STRSAGE00024737A-E, STRSAGE00024738, STRSAGE00024739, STRSAGE00024740, STRSAGE00024741-42, STRSAGE00024743-44, STRSAGE00024745, STRSAGE00024746, STRSAGE00024747, STRSAGE00024748, STRSAGE00024749, STRSAGE00024750-51, Tricity0001-0025, FQE0000001-FQE0000913, BDPureWick_00002132, BDPureWick_00002071, STRSAGE00021235, STRSAGE00025166, and other documents referencing the alternatives in the parties' productions. Additional documents including physicals relevant to this interrogatory regarding non-infringing alternatives include: STRSAGE00024752, STRSAGE00024752A, STRSAGE00024752B, STRSAGE00024753, STRSAGE00024753A, STRSAGE00024753B, STRSAGE00024753C, as well as STRSAGE00024754. Sage also incorporates the production of Medline and additional documents cited in response to Interrog. No. 7. Further discovery is anticipated from third parties as well as experts who can speak to these issues. Sage further states that Sage witnesses are knowledgeable about this topic including the individuals identified in Sage's Rule 26 disclosures. Sage further states that discovery is ongoing and Sage will supplement its response to this interrogatory as necessary pursuant to Fed. R. Civ. P. 26(e) after further discovery has been conducted including discovery from PureWick and third parties. Sage expressly reserves the right to supplement, modify, or amend its responses contained herein.

Sage further states that PureWick has failed to establish that it sells any product covered by any of the patents-in-suit. Sage incorporates its responses and motions for judgment as a matter

of law in PureWick I regarding PureWick's failure to establish that its commercial product is covered.

Sage further states that discovery is ongoing and Sage will supplement its response to this interrogatory as necessary pursuant to Fed. R. Civ. P. 26(e) after further discovery has been conducted. Sage expressly reserves the right to supplement, modify, or amend its responses contained herein.

5.     Identify and describe in detail any differences between the structure or operation of the PrimaFit 1.0 product and the structure or operation of the PrimaFit 2.0 product, explain why the differences in the PrimaFit 2.0 product were introduced by Sage, and identify all documents concerning the differences and the persons most knowledgeable about the differences.

**SUPPLEMENTAL RESPONSE TO INTERROGATORY 5:**

In addition to the General Objections set forth above, Sage objects to this topic as vague, overly broad, unduly burdensome, and seeking information not relevant to the claims or defenses of any party or proportional to the needs of the case including, for example, to the extent it seeks irrelevant information regarding "differences" between the PrimaFit® 2.0 and another unaccused device not at issue in this lawsuit and "why the differences . . . were introduced by Sage". Sage objects to this interrogatory to the extent it seeks information that is more properly obtained through other discovery methods, including PureWick's Request for Production Nos. 1-6, 11, and 14, and Sage hereby incorporates its objections and responses to those requests. Sage objects to this interrogatory to the extent it seeks information which is protected by any applicable privilege, including attorney-client privilege and/or work product immunity doctrine. Sage objects to this interrogatory to the extent it seeks expert testimony or analysis improperly and in contravention of the Scheduling Order. Sage objects to this interrogatory as overly broad and unduly burdensome in that it requests that Sage identify "any" differences and "all" documents rather than representative facts or differences sufficient to show the relevant information. Sage further objects

to this topic to the extent it seeks information not kept in the ordinary course of Sage's business or outside of Sage's possession, custody, or control. Sage objects to this interrogatory as duplicative to the extent that PureWick seeks information already provided in *PureWick I*.

Subject to and without waiving any general or specific objections including relevance, the PrimaFit® 2.0 product is a completely new design of the product at issue in the PureWick I litigation, offering new features as well as removing features that PureWick claimed were infringing. The PrimaFit® 2.0 was identified as a non-infringing alternative during the course of the PureWick I litigation and PureWick never accused it of infringement in that case despite knowing about it for over a year.

There are numerous differences between PrimaFit 1.0 and 2.0, including but not limited to the design, structure, material, and manufacturing. Nearly all of the components of the PrimaFit® 1.0 are not present in the PrimaFit® 2.0 including at least the "Fluid Reservoir, Cap," "Foam, Adhesive Strip, Bottom," "Absorbent Sleeve, Assembly," "Fabric, Absorbent," "Foam, Back," "Tubing, Suction," "Fabric Batting," "Suction Tubing Adapter," "Foam adhesive Strip, Top," and "Foam Tape, Square." Differences include but are not limited to: lack of a cap that PureWick asserted was the reservoir in PrimaFit 1.0, lack of the components that PureWick asserted were the casing in the original PrimaFit 1.0 including lack of a sewn seam and lack of foam-backed adhesives, lack of "batting" that PureWick asserted was the permeable support in the original PrimaFit 1.0, inclusion of a "Foam Backer," inclusion of thermoforming and ultrasonic welding processing and hot melt, inclusion of soft foam end, inclusion of a long flexible tube extending outside the device, redesigned end, inclusion of inner foam, inclusion of material extending the entire length of the device, inclusion of material with end to match the profile of the redesigned end of the device, newly designed suction connector, and redesigned patient-facing fabric. The

68

entire shape, form, and dimensions of the PrimaFit® 2.0 are different, the device has different materials and includes new packaging and updated instructions. The PrimaFit® 2.0 has a new core design with entirely new components, which are described and depicted in the 2.0 specifications. PrimaFit® 2.0, compared to the ██████████████████████████████ ████████████████████████████████. For the new design, Sage expended significant resources designing and building an advanced, automated assembly process that reduced labor resulting in cost savings and increased output. Virtually every document describing the 1.0 or the 2.0 documents the differences between the products as they are very different. However, differences between the products are shown, depicted, described, and may otherwise be ascertained from documents including, for example STRSAGE00000001-STRSAGE00000119. Changes including the examples listed further broadened differentiation with competing products. Persons with relevant knowledge are identified in Sage's Rule 26 disclosures, which are incorporated herein. As Mr. Cole testified, PrimaFit 2.0 is significantly different than the 1.0 product and remove several features that PureWick claims were infringing. Indeed, almost every component and feature is different. For example, these differences include no end cap, no batting, no bottom tape, no top tape, not bottom foam, no sewed seams, new suction connector, new soft foam end, new tubing – design and material, new foam backer made from new material, new bottom barrier, new inner foam, new method of securement for bowtie, new bowtie configuration, new hot melt for tubing, thermoform/seal, different configuration and attachment for fabric, and numerous manufacturing changes resulting in a structurally different product. Sage incorporates the testimony of Mr. Cole. Sage also incorporates its responses to Interrog. No. 5. The products as designed include the structure and features of the prior art including Kuntz and Mahnensmith, including features which PureWick represented are not covered by the claims of its patents. To the

extent PureWick alleges infringement of the PrimaFit 2.0, the device practices the prior art and cannot infringe.

Sage incorporates the factual and legal bases for its allegations of non-infringement with respect to the PrimaFit® 2.0 product identified in Sage's Answer and Defenses (D.I. 8) and its July 1, 2022 Opposition to PureWick's Motion for Judgment on the Pleadings. Sage further incorporates its responses to PureWick interrogatory No. 2. Sage further incorporates responses to discovery it provided on the 2.0 including all pleadings relating to the 2.0 submitted by Sage in *PureWick I*. Even though the PrimaFit® 2.0 product was publicly available in 2019 and PureWick obtained extensive discovery on it as a non-infringing alternative in the PureWick I litigation, PureWick never brought a claim asserting infringement of that design in the PureWick I litigation. PureWick is estopped and precluded from doing so now in a second lawsuit. With respect to the 376 patent, for example, the PrimaFit® 2.0 product does not include several elements of the claims of the 376 patent, including at least the claimed "apparatus" that includes "a fluid impermeable casing having a fluid reservoir at a first end, a fluid outlet at a second end," "a fluid permeable casing . . . defining a longitudinally elongated opening between the fluid reservoir and the fluid outlet," "a fluid permeable support disposed within the casing," "a fluid permeable support . . . with a portion extending across the elongated opening," "fluid reservoir," "wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir," "a fluid impermeable layer," a "longitudinally elongated opening," "a fluid permeable membrane disposed on the support . . . so that the membrane is supported on the support and disposed across the elongated opening," and/or a "tube having a first end disposed in the reservoir" as required by asserted claim 1 of the 376 patent. This is at least because the PrimaFit® 2.0 product does not include at least a casing, much less an impermeable one or one that has or defines a fluid reservoir.

The PrimaFit® 2.0 product does not have a fluid reservoir, much less one where the fluid permeable support is distinct from and at least proximate to the fluid reservoir. Nor does the PrimaFit® 2.0 have a tube having a first end disposed in the reservoir. The PrimaFit® 2.0 product also does not include a membrane supported on an inner support or the other elements enumerated above.

The PrimaFit® 2.0 also does not have a support and casing that are "substantially cylindrical," and the PrimaFit® 2.0 is not "configured to be: disposed with the elongated opening adjacent the urethral opening of a human female; oriented with the reservoir adjacent to the user's anus and the outlet disposed above the urethral opening; and arranged with a curved shape with the elongated opening disposed on the inside of the curve." The PrimaFit® 2.0 does not have a fluid permeable membrane that "includes a wicking material." The PrimaFit® 2.0 also does not have a reservoir that is "defined between the fluid impermeable casing and the fluid permeable support."

With respect to the 989 patent, the PrimaFit® 2.0 product does not include several elements of the claims of the 989 patent, including at least the claimed "method" that includes "disposing in an operative relationship with the urethral opening of a female user a urine collecting apparatus" where the "urine collection apparatus" includes "a fluid impermeable casing having a fluid reservoir at a first end, a fluid outlet at a second end," "a fluid impermeable casing . . . defining a longitudinally elongated opening between the fluid reservoir and the fluid outlet," "elongated opening," "a fluid impermeable casing having . . . a longitudinally extending fluid impermeable layer," a "fluid impermeable layer," "a fluid permeable support disposed within the fluid impermeable casing," "a fluid permeable support . . . with a portion extending across the elongated opening," "wherein the fluid permeable support is distinct from and at least proximate to the fluid

71

reservoir," "fluid permeable support" and "a fluid permeable membrane disposed on the fluid permeable support . . . so that the fluid permeable membrane is supported on the fluid permeable support and disposed across the longitudinally elongated opening," "allowing urine discharged from the urethral opening to be received through the longitudinally elongated opening of the longitudinally extending fluid impermeable layer, the fluid permeable membrane, the fluid permeable support, and into the fluid reservoir, " "allowing the received urine to be withdrawn from the fluid reservoir via the tube and out of the fluid discharge end of the tube," and/or a "tube having a first end disposed in the reservoir" as required by asserted claim 1 of the 989 patent. This is at least because the PrimaFit® 2.0 product does not include at least a casing, much less an impermeable one or one that has or defines a fluid reservoir. The PrimaFit® 2.0 product does not have a fluid reservoir, much less one where the fluid permeable support is distinct from and at least proximate to the fluid reservoir. Nor does the PrimaFit® 2.0 have a tube having a first end disposed in the reservoir. The PrimaFit® 2.0 product also does not include a membrane supported on an inner support. The use of the PrimaFit® 2.0 product therefore does not infringe any of the claims.

Use of the PrimaFit® 2.0 also does not include "fluidically coupling the fluid discharge end of the tube to a source of vacuum to assist in withdrawing the urine from the fluid reservoir via the tube," "fluidically coupling the fluid discharge end of the tube to a fluid receptacle and allowing urine withdrawn from the fluid reservoir of the urine collecting apparatus via the tube to be received in the fluid receptacle," or "removing the urine collecting apparatus from the operative relationship with the urethral opening of the user." Use of the PrimaFit® 2.0 also does not include a urine collecting apparatus that is "a first urine collecting apparatus and further comprising disposing in operative relationship with the urethral opening of a female user a second urine collecting apparatus substantially similar to the first urine collecting apparatus." Use of the

PrimaFit® 2.0 also does not have a fluid permeable support and fluid impermeable casing that are "cylindrical and have a curved shape with the longitudinally elongated opening disposed on the inside of the curve, the disposing including disposing the urine collecting apparatus with the longitudinally elongated opening adjacent the urethral opening of the user and oriented with the fluid reservoir adjacent to the user's anus and the outlet disposed above the urethral opening."

The PrimaFit® 2.0 also does not include the claimed "apparatus" that includes a "fluid permeable support disposed between a fluid permeable membrane and fluid reservoir," "the fluid permeable support is distinct from and at least proximate to the fluid reservoir," "a fluid outlet; "a fluid impermeable layer," "a fluid impermeable layer disposed over at least a portion of the fluid permeable support and over at least a portion of the fluid permeable membrane, the fluid impermeable layer including the fluid reservoir at a first end thereof," a fluid impermeable layer "defining a fluid impermeable casing," a fluid permeable support that is "disposed within the fluid impermeable casing," "the fluid impermeable layer defining a longitudinally elongated opening, the fluid permeable membrane extending across the longitudinally elongated opening," "the apparatus configured to be disposed with the longitudinally elongated opening, and a portion of the fluid permeable membrane, adjacent to a urethral opening of a user, to receive urine discharged from the urethral opening through the fluid permeable membrane, the fluid permeable support, and into the fluid reservoir, and to have the received urine withdrawn from the fluid reservoir via the fluid outlet," and "the fluid impermeable layer including a vacuum relief opening therethrough spaced from the longitudinally elongated opening and arranged to provide a flow path for air in the event that the skin of the user occludes the longitudinally elongated opening" as recited by claim 7 of the 989 patent including for at least the reasons outlined above.

Sage further incorporates its response to Interrogatory No. 4 as well as the expert reports of Donald Sheldon in the PureWick I litigation describing the PrimaFit 1.0 and 2.0 as well as the documents relied on therein, and all trial exhibits or documents relied on by Mr. Sheldon showing, depicting, and/or describing the PrimaFit 1.0 and 2.0 devices.

In addition, PureWick's allegations of infringement are barred under the doctrine of estoppel including judicial estoppel and claim preclusion. With regard to the claims of both patents-in-suit, PureWick's current positions are in direct contradiction to its claim interpretation in PureWick I, upon which it has prevailed to date, including its positions regarding no invalidity based upon WO2007042823A2 ("Van Den Heuvel 823"). For example, in PureWick I, PureWick repeatedly contended that an area at the tapered end of a product between a permeable support and a casing, such as that disclosed in Van Den Heuvel 823 (item 4), is not a "reservoir" because a reservoir must "aggregate urine." For example, PureWick repeatedly contended that, unlike a product that had a cap (such as the product at issue in PureWick I), a product that had an area at the end (such as the product in Van Den Heuvel) was not a reservoir, because for example there is allegedly no evidence "that urine could accumulate in that space" and "no place for fluid to aggregate." (Trial Tr. at 1174, 1162; D.I. 345, PureWick's May 19, 2022 Opp. to Sage's Post-Trial Motions at 14-15.) Yet, now that Sage's product has been modified to remove the cap, PureWick now argues the opposite and asserts infringement against PrimaFit® 2.0 even though it removes the very features that PureWick had alleged was the reservoir in PureWick I (the cap) and uses the prior art features that PureWick claimed were not covered by its patent or were not invalidating. PureWick made no effort to establish that an alleged area at the tapered end of the PrimaFit® 2.0 product is a "reservoir," e.g., that it "aggregates urine," as it previously asserted was required by that term. Nor has PureWick established that urine could accumulate during use in the area at the

end of the PrimaFit® 2.0 or that it is a place for fluid to aggregate. PureWick is legally estopped from taking such a position, including under the doctrine of judicial estoppel. PureWick is currently taking a position that is clearly inconsistent with its earlier position in PureWick I. PureWick's earlier position was accepted by the prior tribunal in PureWick I as of this writing. And PureWick's change in position creates an unfair advantage or detriment absent estoppel. Moreover, based on PureWick's representations in the prior litigation as well as the prosecution history (discussed infra in response to Interrogatory No. 4, which is incorporated by reference), the claims cannot be reasonably construed to cover the PrimaFit® 2.0 product.

As Sage explained in its September 22, 2022 Preliminary Identification of Claim Constructions, the claim elements have their plain and ordinary meaning (to the extent not indefinite) in view of the specifications, prosecution histories (including prosecution disclaimers), and the knowledge of the ordinarily skilled artisan. That ordinary meaning is also reflected by PureWick's litigation statements that bear on the meaning of the term and likewise offer a preclusive effect. For example, based on PureWick's own representations, a "reservoir" must "aggregate urine." PureWick's infringement contentions fail to support that any aspect of the PrimaFit® 2.0 has a structure that "aggregates urine," much less the area at the end of the device as claimed.

Sage further states that discovery is ongoing and Sage will supplement its response to this interrogatory as necessary pursuant to Fed. R. Civ. P. 26(e) after further discovery has been conducted. Sage expressly reserves the right to supplement, modify, or amend its responses contained herein.

conducted including discovery from PureWick and third parties. Sage expressly reserves the right to supplement, modify, or amend its responses contained herein.

8.     To the extent You have ever attempted to design around any of the Patents-in-Suit (at any time) or change an aspect of the PrimaFit 1.0 or PrimaFit 2.0 in response to any litigation, describe in detail these efforts, including identify all individuals involved, all documents relating to any such effort, and explain how the designs avoid infringing the Patents-in-Suit.

**SUPPLEMENTAL RESPONSE TO INTERROGATORY 8:**

In addition to the General Objections set forth above, Sage objects to this interrogatory as vague, overly broad, unduly burdensome, and seeking information not relevant to the claims or defenses of any party or proportional to the needs of the case including, for example, to the extent it seeks irrelevant information regarding unidentified "attempt[s] to design or re-design" or "change an aspect" of the PrimaFit 1.0 or 2.0 "in response to litigation." Sage objects to this interrogatory to the extent it seeks information which is protected by any applicable privilege, including attorney-client privilege and/or work product immunity doctrine. Sage objects to this interrogatory as unduly burdensome and seeking information not relevant to the claims or defenses of any party or proportional to the needs of the case including to the extent it is directed to the "PrimaFit 1.0" or other products not accused of infringement in this case, as well as information related to "attempt[s] to design around any of the Patents-in-Suit." Sage objects to this interrogatory as overly broad and unduly burdensome in that it requests that Sage identify "all" documents and "any" effort rather than representative facts, literature, documents or other evidence sufficient to show the relevant information. Sage also objects to this request as seeking irrelevant information not proportional to the needs of the case as it is unbounded in time, a purportedly seeks information from "any time." Sage objects to this interrogatory to the extent it seeks expert testimony, legal conclusions, or analysis improperly and in contravention of the Scheduling Order. Sage further objects to this interrogatory to the extent it seeks information not

kept in the ordinary course of Sage's business or outside of Sage's possession, custody, or control. Sage objects to the extent that PureWick seeks information duplicative of information already provided in *PureWick I*. Sage objects to this interrogatory because it contains multiple discrete parts, which should be counted as separate interrogatories pursuant to Fed. R. Civ. P. 33. Sage further incorporates its response to Interrogatory Nos. 2-4, and 5. Sage further incorporates its analysis of the 2.0 product as a non-infringing alternative in PureWick as well as other non-infringing alternatives identified in PureWick I and throughout its responses to these interrogatories. Unless PureWick can clarify what additional information it seeks from this interrogatory, Sage is unable to further respond at this time.

However, Sage further states the PrimaFit® 2.0 product is a completely new design of the product at issue in the PureWick I litigation, offering new features as well as removing features that PureWick claimed were infringing. The PrimaFit® 2.0 was identified as a non-infringing alternative during the course of the PureWick I litigation. (PureWick I Litigation, D.I. 209, Ex. 24 at 174-184.) As Mr. Cole testified, PrimaFit 2.0 is significantly different than the 1.0 product and remove several features that PureWick claims were infringing. Indeed, almost every component and feature is different. For example, these differences include no end cap, no batting, no bottom tape, no top tape, not bottom foam, no sewed seams, new suction connector, new soft foam end, new tubing – design and material, new foam backer made from new material, new bottom barrier, new inner foam, new method of securement for bowtie, new bowtie configuration, new hot melt for tubing, thermoform/seal, different configuration and attachment for fabric, and numerous manufacturing changes resulting in a structurally different product. Sage incorporates the testimony of Mr. Cole. Sage also incorporates its responses to Interrog. No. 5. The products as designed include the structure and features of the prior art including Kuntz and Mahnensmith,

including features which PureWick represented are not covered by the claims of its patents. To the extent PureWick alleges infringement of the PrimaFit 2.0, the device practices the prior art and cannot infringe. Even though the PrimaFit® 2.0 product was publicly available in 2019 and PureWick obtained extensive discovery on it as a non-infringing alternative in the PureWick I litigation, PureWick never brought a claim asserting infringement of that design in the PureWick I litigation. PureWick is estopped and precluded from doing so now in a second lawsuit. With respect to the 376 patent, for example, the PrimaFit® 2.0 product does not include several elements of the claims of the 376 patent, including at least the claimed "apparatus" that includes "a fluid impermeable casing having a fluid reservoir at a first end, a fluid outlet at a second end," "a fluid permeable casing . . . defining a longitudinally elongated opening between the fluid reservoir and the fluid outlet," "a fluid permeable support disposed within the casing," "a fluid permeable support . . . with a portion extending across the elongated opening," "fluid reservoir," "wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir," "a fluid impermeable layer," a "longitudinally elongated opening," "a fluid permeable membrane disposed on the support . . . so that the membrane is supported on the support and disposed across the elongated opening," and/or a "tube having a first end disposed in the reservoir" as required by asserted claim 1 of the 376 patent. This is at least because the PrimaFit® 2.0 product does not include at least a casing, much less an impermeable one or one that has or defines a fluid reservoir. The PrimaFit® 2.0 product does not have a fluid reservoir, much less one where the fluid permeable support is distinct from and at least proximate to the fluid reservoir. Nor does the PrimaFit® 2.0 have a tube having a first end disposed in the reservoir. The PrimaFit® 2.0 product also does not include a membrane supported on an inner support or the other elements enumerated above.

PrimaFit® 2.0 also does not have a support and casing that are "substantially cylindrical," and the PrimaFit® 2.0 is not "configured to be: disposed with the elongated opening adjacent the urethral opening of a human female; oriented with the reservoir adjacent to the user's anus and the outlet disposed above the urethral opening; and arranged with a curved shape with the elongated opening disposed on the inside of the curve.". The PrimaFit® 2.0 does not have a fluid permeable membrane that "includes a wicking material." The PrimaFit® 2.0 also does not have a reservoir that is "defined between the fluid impermeable casing and the fluid permeable support."

With respect to the 989 patent, the PrimaFit® 2.0 product does not include several elements of the claims of the 989 patent, including at least the claimed "method" that includes "disposing in an operative relationship with the urethral opening of a female user a urine collecting apparatus" where the "urine collection apparatus" includes "a fluid impermeable casing having a fluid reservoir at a first end, a fluid outlet at a second end," "a fluid impermeable casing . . . defining a longitudinally elongated opening between the fluid reservoir and the fluid outlet," "elongated opening," "a fluid impermeable casing having . . . a longitudinally extending fluid impermeable layer," a "fluid impermeable layer," "a fluid permeable support disposed within the fluid impermeable casing," "a fluid permeable support . . . with a portion extending across the elongated opening," "wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir," "fluid permeable support" and "a fluid permeable membrane disposed on the fluid permeable support . . . so that the fluid permeable membrane is supported on the fluid permeable support and disposed across the longitudinally elongated opening," "allowing urine discharged from the urethral opening to be received through the longitudinally elongated opening of the longitudinally extending fluid impermeable layer, the fluid permeable membrane, the fluid permeable support, and into the fluid reservoir, " "allowing the received urine to be withdrawn

from the fluid reservoir via the tube and out of the fluid discharge end of the tube," and/or a "tube having a first end disposed in the reservoir" as required by asserted claim 1 of the 989 patent. This is at least because the PrimaFit® 2.0 product does not include at least a casing, much less an impermeable one or one that has or defines a fluid reservoir. The PrimaFit® 2.0 product does not have a fluid reservoir, much less one where the fluid permeable support is distinct from and at least proximate to the fluid reservoir. Nor does the PrimaFit® 2.0 have a tube having a first end disposed in the reservoir. The PrimaFit® 2.0 product also does not include a membrane supported on an inner support. The use of the PrimaFit® 2.0 product therefore does not infringe any of the claims.

Use of the PrimaFit® 2.0 also does not include "fluidically coupling the fluid discharge end of the tube to a source of vacuum to assist in withdrawing the urine from the fluid reservoir via the tube," "fluidically coupling the fluid discharge end of the tube to a fluid receptacle and allowing urine withdrawn from the fluid reservoir of the urine collecting apparatus via the tube to be received in the fluid receptacle," or "removing the urine collecting apparatus from the operative relationship with the urethral opening of the user." Use of the PrimaFit® 2.0 also does not include a urine collecting apparatus that is "a first urine collecting apparatus and further comprising disposing in operative relationship with the urethral opening of a female user a second urine collecting apparatus substantially similar to the first urine collecting apparatus." Use of the PrimaFit® 2.0 also does not have a fluid permeable support and fluid impermeable casing that are "cylindrical and have a curved shape with the longitudinally elongated opening disposed on the inside of the curve, the disposing including disposing the urine collecting apparatus with the longitudinally elongated opening adjacent the urethral opening of the user and oriented with the fluid reservoir adjacent to the user's anus and the outlet disposed above the urethral opening."

The PrimaFit® 2.0 also does not include the claimed "apparatus" that includes a "fluid permeable support disposed between a fluid permeable membrane and fluid reservoir," "the fluid permeable support is distinct from and at least proximate to the fluid reservoir," "a fluid outlet; "a fluid impermeable layer," "a fluid impermeable layer disposed over at least a portion of the fluid permeable support and over at least a portion of the fluid permeable membrane, the fluid impermeable layer including the fluid reservoir at a first end thereof," a fluid impermeable layer "defining a fluid impermeable casing," a fluid permeable support that is "disposed within the fluid impermeable casing," "the fluid impermeable layer defining a longitudinally elongated opening, the fluid permeable membrane extending across the longitudinally elongated opening," "the apparatus configured to be disposed with the longitudinally elongated opening, and a portion of the fluid permeable membrane, adjacent to a urethral opening of a user, to receive urine discharged from the urethral opening through the fluid permeable membrane, the fluid permeable support, and into the fluid reservoir, and to have the received urine withdrawn from the fluid reservoir via the fluid outlet," and "the fluid impermeable layer including a vacuum relief opening therethrough spaced from the longitudinally elongated opening and arranged to provide a flow path for air in the event that the skin of the user occludes the longitudinally elongated opening" as recited by claim 7 of the 989 patent including for at least the reasons outlined above.

Sage further incorporates its response to Interrogatory No. 4 as well as the expert reports of Donald Sheldon in the PureWick I litigation regarding noninfringement of the PrimaFit® 2.0.

In addition, PureWick's allegations of infringement by the PrimaFit® 2.0 in PureWick II are barred under the doctrine of estoppel including judicial estoppel and claim preclusion. With regard to the claims of both patents-in-suit, PureWick's current positions are in direct contradiction to its claim interpretation in PureWick I, upon which it has prevailed to date, including its positions

regarding no invalidity based upon WO2007042823A2 ("Van Den Heuvel 823"). For example, in PureWick I, PureWick repeatedly contended that an area at the tapered end of a product between a permeable support and a casing, such as that disclosed in Van Den Heuvel 823 (item 4), is not a "reservoir" because a reservoir must "aggregate urine."   For example, PureWick repeatedly contended that, unlike a product that had a cap (such as the product at issue in PureWick I), a product that had an area at the end (such as the product in Van Den Heuvel) was not a reservoir, because for example there is allegedly no evidence "that urine could accumulate in that space" and "no place for fluid to aggregate." (Trial Tr. at 1174, 1162; D.I. 345, PureWick's May 19, 2022 Opp. to Sage's Post-Trial Motions at 14-15.)

Yet, now that Sage's product has been modified to remove the cap as well as change numerous other features that PureWick claimed were infringing, PureWick now argues the opposite and asserts infringement against PrimaFit 2.0 even though it removes the very features that PureWick had alleged were infringing for, example, the reservoir in PureWick I (the cap), the components that PureWick claimed were the casing, and uses the prior art features that PureWick claimed were not covered by its patent (see also infra) or were not invalidating. For example, PureWick made no effort to establish that an alleged area at the tapered end of the PrimaFit® 2.0 product is a "reservoir," e.g., that it "aggregates urine," as it previously asserted was required by that term. Nor has PureWick established that urine could accumulate during use in the area at the end of the PrimaFit® 2.0 or that it is a place for fluid to aggregate. PureWick is legally estopped from taking such a position, including under the doctrine of judicial estoppel. PureWick is currently taking a position that is clearly inconsistent with its earlier position in PureWick I. PureWick's earlier position was accepted by the prior tribunal in PureWick I as of this writing. And PureWick's change in position creates an unfair advantage or detriment absent estoppel.

Moreover, based on PureWick's representations in the prior litigation as well as the prosecution history (discussed infra in response to Interrogatory No. 4, which is incorporated by reference), the claims cannot be reasonably construed to cover the PrimaFit® 2.0 product.

As Sage explained in its September 22, 2022 Preliminary Identification of Claim Constructions, the claim elements have their plain and ordinary meaning (to the extent not indefinite) in view of the specifications, prosecution histories (including prosecution disclaimers), and the knowledge of the ordinarily skilled artisan. That ordinary meaning is also reflected by PureWick's litigation statements that bear on the meaning of the term and likewise offer a preclusive effect. For example, based on PureWick's own representations, a "reservoir" must "aggregate urine." PureWick's infringement contentions fail to support that any aspect of the PrimaFit® 2.0 has a structure that "aggregates urine," much less the area at the end of the device as claimed. There is also no infringement for the reasons describe in Interrogatory No. 2.

Dated: March 31, 2023

*As to objections only,*

YOUNG CONAWAY STARGATT & TAYLOR, LLP

*/s/ Samantha G. Wilson*

Of Counsel:

Robert A. Surrette
Sandra A. Frantzen
Christopher M. Scharff
Ryan J. Pianetto
McAndrews, Held & Malloy, Ltd
500 West Madison Street
Chicago, IL 60661
(312) 775-8000
bsurrette@mcandrews-ip.com
sfrantzen@mcandrews-ip.com
cscharff@mcandrews-ip.com
rpianetto@mcandrews-ip.com

Anne Shea Gaza (No. 4093)
Samantha G. Wilson (No. 5816)
Rodney Square
1000 North King Street
Wilmington, DE 19801
(302) 571-6600
agaza@ycst.com
swilson@ycst.com

*Attorneys for Defendant Sage Products, LLC*

92

# SAGE EXHIBIT 2

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| PUREWICK CORPORATION, | |
| Plaintiff, | |
| v. | C.A. No. 22-102-MN |
| SAGE PRODUCTS, LLC, | |
| Defendant. | |

**SAGE'S OBJECTIONS TO PLAINTIFF'S FIRST AND SECOND
NOTICE OF RULE 30(B)(6) DEPOSITION OF SAGE PRODUCTS, LLC**

Defendant Sage Products, LLC ("Sage") hereby makes the following objections and responses to Plaintiff PureWick Corporation's ("PureWick") Notice of Rule 30(b)(6) Deposition of Defendant Sage Products, LLC.

**GENERAL STATEMENT AND GENERAL OBJECTIONS**

Sage makes the following General Objections to the Definitions and Topics on Which Examination Is Requested set forth in Attachment A attached to PureWick's First and Second Notices of Deposition. These General Objections are hereby incorporated by reference and are part of Sage's response to each and every requested topic of examination. Sage's failure to expressly repeat these General Objections in each response shall not be deemed a waiver thereof. Moreover, Sage's specification of one or more objections to any given topic is not intended to preclude the applicability of any General Objections. Sage's responses and objections do not waive Sage's right to object to questions presented at the deposition, and Sage reserves the right to object as discussed herein or otherwise, during the deposition, if it takes place.

1.      Sage hereby incorporates by reference its General and specific objections set forth

1

Scheduling Order. Sage further objects to this topic to the extent it seeks information not kept in the ordinary course of Sage's business or outside of Sage's possession, custody, or control. Sage objects to the extent that PureWick seeks testimony duplicative of information already provided in *PureWick I*. Subject to and without waiving any general or specific objections, and to the extent Sage understands this topic, Sage incorporates its response to Topic No. 2 and further agrees to designate a witness to testify on relevant and non-privileged aspects of the structure and use of the PrimaFit 2.0 product including representative and relevant user manuals, instructions for use, instructional guides, training manuals, and package inserts or labels, proportional to the needs of the case.

2.      The design, structure, materials, and operation of the Accused Products.

**RESPONSE:**

In addition to the General Objections set forth above, Sage objects to this topic to the extent it seeks information that is more properly obtained through other discovery methods, including PureWick's Request for Production Nos. 1-3, 8, 10, and 14, and Sage hereby incorporates its objections and responses to those requests. Sage objects to this topic to the extent it seeks information which is protected by any applicable privilege, including attorney-client privilege and/or work product immunity doctrine. Sage objects to this topic as vague, overly broad, unduly burdensome, and seeking information not relevant to the claims or defenses of any party or proportional to the needs of the case including, for example, to the extent it seeks irrelevant information about the Accused Products. Sage incorporates its General Objection with respect to the term "Accused Products." Sage objects to this topic to the extent it seeks expert testimony or analysis improperly and in contravention of the Scheduling Order. Sage further objects to this topic

to the extent it seeks information not kept in the ordinary course of Sage's business or outside of Sage's possession, custody, or control. Sage objects to the extent that PureWick seeks testimony duplicative of information already provided in *PureWick I*. Subject to and without waiving any general or specific objections, and to the extent Sage understands this topic, Sage agrees to designate a witness to testify on relevant and non-privileged aspects of the design, structure, materials, and operation of the PrimaFit 2.0 product, proportional to the needs of the case.

3. All differences in design, structure, materials, and operations between PrimaFit 1.0 and PrimaFit 2.0, including but not limited to the reasons for all changes.

**RESPONSE:**

In addition to the General Objections set forth above, Sage objects to this topic as vague, overly broad, unduly burdensome, and seeking information not relevant to the claims or defenses of any party or proportional to the needs of the case including, for example, to the extent it seeks irrelevant information regarding "differences" and "reasons for all changes" between the PrimaFit 2.0 and another unaccused device not at issue in this lawsuit. Sage objects to this topic to the extent it seeks information that is more properly obtained through other discovery methods, including PureWick's Request for Production Nos. 1-6, 11, and 14, and Sage hereby incorporates its objections and responses to those requests. Sage objects to this topic to the extent it is duplicative of other topics including Topic Nos. 1-2. Sage objects to this topic to the extent it seeks information which is protected by any applicable privilege, including attorney-client privilege and/or work product immunity doctrine. Sage objects to this topic to the extent it seeks expert testimony or analysis improperly and in contravention of the Scheduling Order. Sage further objects to this topic to the extent it seeks information not kept in the ordinary course of Sage's business or outside of Sage's possession, custody, or control. Sage objects to the extent that PureWick seeks testimony

duplicative of information already provided in *PureWick I*. Subject to and without waiving any general or specific objections, and to the extent Sage understands this topic, Sage incorporates its responses to Topic Nos. 1 and 2 and agrees to designate a witness to testify on relevant and non-privileged aspects of the design, structure, materials, and operation of the PrimaFit 2.0 product including relevant changes made to the PrimaFit 2.0 product, proportional to the needs of the case.

4.     Sage's research, design and development efforts relating to the Accused Products, specifically, including research, design, development, testing and evaluation of the Accused Products, prototypes, and competitor External Catheters, as well as modifications made during development.

**RESPONSE:**

In addition to the General Objections set forth above, Sage objects to this topic to the extent it seeks information that is more properly obtained through other discovery methods, including PureWick's Request for Production Nos. 1-5, 7-9 and 32, and Sage hereby incorporates its objections and responses to those requests. Sage objects to this topic to the extent it is duplicative of other topics, including Topic No. 8. Sage objects to this topic to the extent it seeks information which is protected by any applicable privilege, including attorney-client privilege and/or work product immunity doctrine. Sage objects to this topic as vague, overly broad, unduly burdensome, and seeking information not relevant to the claims or defenses of any party or proportional to the needs of the case. Sage incorporates its General Objection with respect to the terms "External Catheters" and "Accused Products." Sage objects to this topic as unbounded in time. For example, Sage objects to this topic as overly broad, unduly burdensome, and seek plainly irrelevant information as it seeks any and all information on research, design, and development of any "External Catheter" at any and all times. Sage further objects because "External Catheters," "competitor External Catheters" and "prototypes" are vague and indefinite and PureWick has not

clarified these terms nor explained any relevance to this case. As another example, Sage objects to this topic to the extent it seeks irrelevant information about the Accused Products or "competitor External Catheters" and the topic does not identify any particular features of the Accused Products or any competitor products and is unbounded in time. Sage objects to the definition of "Sage" to the extent that it includes any individual or corporate entity other than Sage Products, LLC. Sage further objects to this topic to the extent it seeks information not kept in the ordinary course of Sage's business or outside of Sage's possession, custody, or control. Sage objects to the extent that PureWick seeks testimony duplicative of information already provided in *PureWick I*. Subject to and without waiving any general or specific objections, and to the extent Sage understands this topic, Sage agrees to designate a witness to testify on relevant and non-privileged aspects of Sage's research, design, and development of the PrimaFit 2.0 product and any relevant modifications, proportional to the needs of the case. Sage further incorporates its responses to Topic Nos. 8 and 11 regarding third-party products.


5.      Sage's attempts or plans to design or re-design, in whole or in part, the Accused Product or PrimaFit 1.0, or features thereof, so as to avoid infringing any claim of the Patents-in-suit.

**RESPONSE:**

In addition to the General Objections set forth above, Sage objects to this topic as vague, overly broad, unduly burdensome, and seeking information not relevant to the claims or defenses of any party or proportional to the needs of the case including, for example, to the extent it seeks irrelevant information regarding unidentified "attempts or plans to design or re-design" the PrimaFit 2.0 product as well as information relating to "PrimaFit 1.0," which is not at issue in this lawsuit. Sage objects to this topic to the extent it seeks information that is more properly obtained

through other discovery methods, including PureWick's Request for Production Nos. 1-6, 11, and 14, and Sage hereby incorporates its objections and responses to those requests. Sage objects to this topic to the extent it is duplicative of other topics, including Topic Nos. 1-3. Sage objects to this topic to the extent it seeks information which is protected by any applicable privilege, including attorney-client privilege and/or work product immunity doctrine. Sage incorporates its General Objection with respect to the term "Accused Products." Sage objects to this topic to the extent it seeks expert testimony, legal conclusions, or analysis improperly and in contravention of the Scheduling Order. Sage further objects to this topic to the extent it seeks information not kept in the ordinary course of Sage's business or outside of Sage's possession, custody, or control. Sage objects to the extent that PureWick seeks testimony duplicative of information already provided in *PureWick I*. Subject to and without waiving any general or specific objections, and to the extent Sage understands this topic, Sage incorporates its responses to Topic Nos. 1-3 and agrees to designate a witness to testify on relevant and non-privileged aspects of the design, structure, materials, and operation of the PrimaFit 2.0 and relevant alternatives, proportional to the needs of the case.

6.      Sage's knowledge of the verdict in *PureWick, Corp. v. Sage Products, LLC*, C.A. No. 19-1508-MN (D. Del.) and any actions taken with respect to the Accused Product in response to the verdict.

**RESPONSE:**

In addition to the General Objections set forth above, Sage objects to this topic as vague, overly broad, unduly burdensome, and seeking information not relevant to the claims or defenses of any party or proportional to the needs of the case including, for example, to the extent it seeks irrelevant information regarding "knowledge" of a verdict of a lawsuit which did not involve the

# SAGE EXHIBIT 3

1

2                IN THE UNITED STATES DISTRICT COURT

3                  FOR THE DISTRICT OF DELAWARE

4

5    PUREWICK CORPORATION,           )
                                     )
6              Plaintiff,            )
                                     )
7              vs.                   )  C.A. No. 22-102-MN
                                     )
8    SAGE PRODUCTS, LLC,             )
                                     )
9              Defendant.            )

10

11

12

13

14

15          CONFIDENTIAL VIDEOTAPED DEPOSITION OF

16                    ADAM ROBERT COLE

17                  Conducted via Zoom

18                   Chicago, Illinois

19          Wednesday, February 8th, 2023

20

21

22

23

24    REPORTED BY:  GREG S. WEILAND, CSR, RMR, CRR

25    JOB NO.:      221942

DEPOSITION EXHIBITS (CONTINUED)

| NUMBER | DESCRIPTION | PAGE |
|---|---|---|
| Exhibit 58 | Biocompatibility Evaluation, PrimaFit 2.0, Bates labeled STRSAGE00023866 through 00023875 | 195 |
| Exhibit 59 | Document titled PrimaFit 2.0, Limited Launch Testing, 05/07/2019, Bates labeled STRSAGE00021455 | 254 |
| Exhibit 60 | Document titled PrimaFit 2.0 Weekly, 2019-05-09, Bates labeled STRSAGE00021457 | 256 |
| Exhibit 61 | Document titled NPD to PE Knowledge Transfer Summary Report, Bates labeled SAGE00034173 through 00034183 | 281 |
| Exhibit 62 | Emails, Bates labeled SAGE00027413 through 00027414 | 289 |

---

A. Cole

THE VIDEOGRAPHER: Good morning, counselors. My name is Audra Falk. I am a legal videographer in association with TSG Reporting, Incorporated.

Because this is a remote deposition, I will not be in the same room with the witness. Instead, I will record this videotaped deposition remotely. The reporter, Greg Weiland, also will not be in the same room and will swear the witness remotely.

Do all parties stipulate to the validity of this video recording and remote swearing and that it will be admissible in the courtroom as if it had been taken following Rule 30 of the Federal Rules of Civil Procedures and the state's rules where this case is pending?

MR. NEWTON: Yes, on behalf of the plaintiff.

MS. FRANTZEN: Yes, subject to our regular objections.

THE VIDEOGRAPHER: Thank you.

This is the start of media labeled Number 1 of the video-recorded deposition of Adam Cole in the matter PureWick Corporation

---

A. Cole

versus Sage Products LLC in the United States District Court for the District of Delaware, Case Number 22-102-MN.

This deposition is being held via videoconference with participants appearing remotely on Wednesday, February 8th, 2023, at approximately 9:18 a.m.

My name is Audra Falk. I am the legal video specialist from TSG Reporting, Incorporated, headquartered at 228 East 45th Street, New York, New York.

The court reporter is Greg Weiland in association with TSG.

Counsel, please introduce yourselves.

MR. NEWTON: Jared Newton from Quinn Emanuel Urquhart & Sullivan on behalf of the plaintiff, PureWick.

MS. FRANTZEN: Sandra Frantzen from McAndrews, Held & Malloy on behalf of the defendant, Sage, and the witness.

THE VIDEOGRAPHER: Will the reporter please swear in the witness.

(Witness sworn.)

---

A. Cole

ADAM ROBERT COLE

after being first duly sworn, testified as follows:

EXAMINATION

BY MR. NEWTON:

Q.   Good morning, Mr. Cole. How are you?

A.   I'm okay. Good morning, Mr. Newton.

Q.   Would you please state your full name for the record.

A.   Adam Robert Cole.

Q.   Would you please state your home address as well?

Q.   Have you ever had a deposition taken before?

A.   I have not.

Q.   Have you ever testified in any type of legal proceeding before?

A.   I have not.

Q.   Have you ever given any other kind of written or oral sworn testimony?

A.   No.

Q.   I want to cover just a couple ground rules for the deposition so that we're on the same page with how this will work.

Confidential

Page 10

A. Cole

1
2        The first one is if you need a break any
3   time throughout the day, just let me know.  I might
4   wrap up a line of questioning, but I'm happy to
5   accommodate any break time that you need.
6        Does that make sense?
7   A.   Yes.
8   Q.   I'll ask you to do your best not to talk
9   over me, and I'll try my best not to talk over you
10  so that the court reporter can take down the
11  questions and answers.
12       Does that make?
13  A.   It does.
14  Q.   I'll ask you also to try to give verbal
15  responses rather than shaking your head or nodding
16  because that's more difficult to pick up for the
17  court reporter.
18       Understood?
19  A.   Understood.
20  Q.   If I ask a question that is confusing in
21  any way or you don't understand it, can you let me
22  know so that I can try to clarify it?
23  A.   Yes.
24  Q.   And do you understand that unless your
25  counsel instructs you not to answer a question,

Page 11

A. Cole

1   you're required to give a complete and truthful
2   answer?
3   A.   I do.
4   Q.   And I take it you understand that you're
5   testifying under oath today?
6   A.   I do.
7   Q.   And is there any reason you can think of
8   as to why you could not give truthful and accurate
9   testimony?
10  A.   No.
11  Q.   And let me give you one other caution.  I
12  might ask some questions about your deposition
13  preparation, and you should give your counsel time
14  to object based on privilege grounds.
15       I'm not trying to get after privileged
16  information today, but I want to make sure I'm
17  giving your lawyer the opportunity to make that
18  objection.
19       Does that make sense?
20  A.   It does.
21  Q.   So let me ask, what is your understanding
22  of the litigation between PureWick and Sage?
23       MS. FRANTZEN:  I'll object to the form,
24  vague.

Page 12

A. Cole

1
2        THE WITNESS:  Could you clarify what you
3   mean by "understanding"?
4   BY MR. NEWTON:
5   Q.   What do you know about the case?
6        MS. FRANTZEN:  Objection, vague.
7        And I caution the witness not to reveal
8   any privileged information.
9        THE WITNESS:  I know there is a case.
10  BY MR. NEWTON:
11  Q.   Do you know any details about it?
12  A.   No.
13       MS. FRANTZEN:  Object to the form.
14  BY MR. NEWTON:
15  Q.   When did you first become aware that there
16  was litigation between PureWick and Sage?
17       MS. FRANTZEN:  Object to the form.
18       THE WITNESS:  I don't recall specifically
19  when I became aware.  Sometime in the past
20  couple of years, I suppose.
21  BY MR. NEWTON:
22  Q.   Are you aware that there have been two
23  litigation matters between PureWick and Sage?
24  A.   I -- I'm aware that there is litigation
25  between the two companies.  I'm not aware of

Page 13

A. Cole

1   quantity of litigation matters.
2   Q.   Are you aware that there was a jury trial
3   and legal proceeding between PureWick and Sage last
4   year?
5   A.   Yes, I'm aware.
6   Q.   When did you become aware of that jury
7   trial?
8        MS. FRANTZEN:  Object to the form.
9        THE WITNESS:  I probably became aware
10  shortly before the trial.  I don't know exactly
11  when it was, but sometime shortly before the
12  actual trial took place.
13  BY MR. NEWTON:
14  Q.   Did you play any role in the trial?
15  A.   No, I did not.
16  Q.   How did you learn about the trial?
17       MS. FRANTZEN:  I'm going to object to the
18  form and caution the witness not to answer it
19  in any -- reveal any attorney-client privilege,
20  and if you can't answer the question, then you
21  shouldn't answer it.
22       THE WITNESS:  The only thing I was aware
23  of relative to the trial was that there would
24  be people out of the office for a period of

A. Cole

1  generates the most revenue for Stryker?
2      MS. FRANTZEN:  Objection, asked and
3  answered.
4      THE WITNESS:  I cannot answer that
5  question confidently, no.
6  BY MR. NEWTON:
7      Q.   What product that you're currently working
8  on takes up the most of your time?
9      MS. FRANTZEN:  Object to the form.
10     THE WITNESS:  That's an interesting
11     question.
12     I guess I would have to say it depends on
13     which week we're talking about.  Various
14     products -- as I said earlier, there's a lot of
15     them.  So on any given day or week, it varies
16     which one takes up my time.
17  BY MR. NEWTON:
18     Q.   How about last week?  Are you able to say
19  which product took up the most amount of time?
20     A.   I don't specifically remember what amount
21  of time I spent on any given project or what
22  meetings were related to which project last week.
23     I would say there's probably two, three or
24  so products at any given time that are occupying my

A. Cole

1  day.  I don't know that there's one that stands out
2  above the others.
3      Q.   As director of new product development,
4  can you give me a sense of just -- let me strike
5  that.
6      Do you use the term "product life cycle"
7  in the context of your work?
8      A.   The term "product life cycle" occasionally
9  is used as part of new product development.
10     Q.   Do you and your team focus on a specific
11  part of the product life cycle?
12     MS. FRANTZEN:  Object to the form.
13     THE WITNESS:  Our team will handle a
14     variety of portions of the product life cycle,
15     including, you know, a fair amount of the new
16     product development, as our title suggests.
17     I don't know that there's a specific way
18     to say which cycle -- which part of the cycle
19     we do or do not get into.
20  BY MR. NEWTON:
21     Q.   And that's what I was trying to get at is
22  that term "new product development," is there a
23  point where you kind of pass off a new product
24  because it's now an established or no longer a new

A. Cole

1  product?
2      MS. FRANTZEN:  Object to the form.
3      THE WITNESS:  It does vary quite a bit by
4      project.  We will potentially, depending on the
5      project, move -- transfer responsibility or no
6      longer have responsibility, depending on the
7      project, after a period of time.  But it is
8      highly variable.
9  BY MR. NEWTON:
10     Q.   How long have you been with Stryker?
11     A.   I've been with Stryker about six years.
12     Q.   And prior to becoming director of new
13  product development, what was your title?
14     A.   My previous title was senior manager of
15  new product development.
16     Q.   Do you recall the approximate time frame
17  that you held that position?
18     A.   I can't say specifically.  Approximately
19  two years, perhaps.
20     Q.   Do you have an engineering degree?
21     A.   I do.
22     Q.   What type of engineering?
23     A.   My degree is in mechanical engineering.
24     Q.   Is it right you received that from the

A. Cole

1  University of Michigan?
2      A.   I did.
3      Q.   Are you familiar with the PrimaFit
4  product?
5      MS. FRANTZEN:  Objection, vague as to the
6      term "PrimaFit."
7      THE WITNESS:  I am familiar with the
8      PrimaFit 1.0 product and the PrimaFit 2.0
9      products.
10  BY MR. NEWTON:
11     Q.   Do you consider the PrimaFit 1.0 and the
12  PrimaFit 2.0 different products?
13     MS. FRANTZEN:  Object to the form.
14     THE WITNESS:  ████████████████
15
16
17
18  BY MR. NEWTON:
19     Q.   And they do have the same product code; is
20  that correct?
21     MS. FRANTZEN:  Object to the form.
22     THE WITNESS:  If you are referring to the
23     product SKU, that's not an area that
24     engineering directly handles.  But I do believe
25     they have the same SKU.

A. Cole

1
2     THE WITNESS:  I don't know what
3     ██████████ refers to.  It does not seem to
4     say here.
5  BY MR. NEWTON:
6     Q.   I'm not asking you to --
7     A.   I don't know if they're a customer.  I
8  don't know if they're a hospital.  I don't know what
9  that term specifically refers to.
10    Q.   Do you see the last sentence of Colleen's
11  email to you where she says, "We still have to tell
12  them to follow the IFU, but sharing the testing
13  results"?
14    A.   I see that this document says, "We still
15  have to tell them to follow the IFU."
16    Q.   Do you understand Colleen to be saying
17  here that we, Sage, has to tell ████████ to
18  follow the IFUs?
19     MS. FRANTZEN:  Object to the form, outside
20    the scope.
21     THE WITNESS:  I see in this document that
22    it appears to be an email from Colleen Olsen,
23    it says, "We still have to tell them to follow
24    the IFU."
25     I don't know who she is referring to other

A. Cole

1
2    than what it says here in the email.
3  BY MR. NEWTON:
4    Q.   Do you know if you corrected her when she
5  said this -- sent this email and said, "We don't
6  have to tell anyone to follow the IFUs"?
7     MS. FRANTZEN:  Object to the form.
8     THE WITNESS:  I have no recollection of
9    what I would have told Colleen.
10  BY MR. NEWTON:
11    Q.   Are you aware of any emails where Sage
12  tells its customers that they don't have to follow
13  the IFUs?
14    A.   I have -- I can't recall any email that
15  would say we tell them that.
16    Q.   Are you aware of any documentation where
17  Sage tells its customers that they don't have to
18  follow the IFUs?
19    A.   I'm not aware of any document that says
20  what you're implying.
21    Q.   Let's go back to Exhibit 33, if you have
22  that available to you.
23    A.   I do.
24    Q.   If you go to Page 6.
25    A.   Okay.

A. Cole

1
2    Q.   Topic 2 says, "The design, structure,
3  materials, and operation of the Accused Product."
4     Do you see that?
5    A.   I see that's what Topic 2 does say.
6    Q.   Are you prepared to provide testimony on
7  behalf of Sage regarding the design, structure,
8  materials, and operation of the PrimaFit 2.0 device?
9     MS. FRANTZEN:  Subject to our objections.
10     THE WITNESS:  I am.
11  BY MR. NEWTON:
12    Q.   Do you consider yourself knowledgeable
13  about the design, structure, materials, and
14  operation of the PrimaFit 2.0 device?
15    A.   I do.
16     MR. NEWTON:  I've marked Exhibit 55.
17     (Exhibit 55 was marked for
18     identification.)
19     MR. NEWTON:  This is -- Exhibit 55 is a
20    native version of a document that was produced
21    at STRSAGE00022113.
22  BY MR. NEWTON:
23    Q.   Do you see Exhibit 55, Mr. Cole?
24    A.   I do.
25    Q.   Do you see that the document on the first

A. Cole

1
2  page says "Project Overview, PrimaFit 2.0"?
3     MS. FRANTZEN:  I need a moment because I
4    haven't had a chance to look at the document.
5     THE WITNESS:  I see that is on the first
6    page.  But can I have a moment to review this
7    document as well?
8  BY MR. NEWTON:
9    Q.   Yes, please.  Take a moment to review it.
10    A.   I've looked through the device -- or the
11  document.
12    Q.   Let's start on Page 1.
13     Do you see it says "Project Overview,
14  PrimaFit 2.0"?
15    A.   I do see that on Page 1.
16    Q.   Having reviewed the document, what do you
17  understand this document to be, referring to
18  Exhibit 55?
19    A.   Per what it says on Slide 1, I presume
20  this is a project overview document.
21    Q.   Have you seen the document marked as
22  Exhibit 55 before today?
23    A.   I don't see a date on this document.  I
24  don't know when this document was produced.  I can't
25  say for certain if I've seen it before.  I may have.

Page 138

A. Cole

1
2    Q.   Go to Slide 2.  Do you see where it says,
3    "Project Objective.  Improve manufacturability and
4    profitability while maintaining performance of
5    current PrimaFit design"?
6    A.   I see that phrase is stated on Slide 2.
7    Q.   Was it an objective of the PrimaFit 2.0
8    project to improve manufacturability and
9    profitability?
10   A.   As I stated earlier, there are many
11   reasons why the PrimaFit 2.0 project was executed,
12   including ███████████████████████████████████████
13   ██████████
14        This project objective doesn't
15   specifically state any metrics there, but -- or if
16   this document was associated with the limited launch
17   in 2019 or the fully commercialized launch in 2020.
18   But ████████████████████████████ were key --
19   are often key drivers for our projects, including
20   PrimaFit 2.0.
21   Q.   In addition to █████████████
22   ████████████, what were the other reasons or
23   objectives for the PrimaFit 2.0 project?
24   A.   Another objective was to increase
25   differentiation of our PrimaFit 2.0 product in the

Page 139

A. Cole

1
2    market.
3    Q.   Please list all the reasons that you can
4    recall, sitting here.
5        MS. FRANTZEN:  Object to the form.
6        THE WITNESS:  All the reasons I recall
7        for -- can you clarify what you mean?  All the
8        reasons I recall for PrimaFit 2.0?
9    BY MR. NEWTON:
10   Q.   Yes.  You testified, and I'm reading from
11   the rough transcript, but it says, "As I stated
12   earlier, there were many reasons why the
13   PrimaFit 2.0 project was executed, including more
14   efficient manufacturing, lower cost opportunities."
15        Another reason you just mentioned was to
16   increase differentiation.
17        My question is will you please list the
18   other reasons that you are aware of, sitting here
19   today.
20        MS. FRANTZEN:  I'm going to object to the
21        form.
22        THE WITNESS:  As I sit here today, those
23        are three reasons that I can recall for why we
24        would -- why we did project PrimaFit 2.0; ███
25        ████████████████████████████████████, and

Page 140

A. Cole

1
2        further differentiation from other products in
3        the market.
4            I don't recall any other reasons off -- as
5        I sit here today, I don't recall other reasons.
6    BY MR. NEWTON:
7    Q.   What do you mean "increase differentiation
8    of your product"?
9    A.   Sage is an innovation company.  We're
10   often trying to ensure we have the best-in-class
11   product, the state-of-the-art products.  And there
12   are a number of different products on the market
13   that are in the urine management space.
14       So, you know, we want to maintain -- we
15   want to be innovative, as I said.  And if we see an
16   opportunity to do so and deliver an innovative
17   solution to our customers -- you know, one example
18   in PrimaFit 2.0's case is have a -- the long,
19   extended tubing, which gives our customers the
20   ability to place the device easily and differentiate
21   our product from any number of other urine
22   management products on the market.
23   Q.   What other features specific to the
24   PrimaFit 2.0 were intended to differentiate it from
25   other products on the market?

Page 141

A. Cole

1
2        MS. FRANTZEN:  Object to the form.
3        THE WITNESS:  You know, I think there's a
4        few reasons.
5            Another reason is that the PrimaFit 2.0
6        product has the soft, tapered end, and that is
7        comfortable for patients when in use.  And
8        that's another benefit we feel in the market
9        with competitive products.
10   BY MR. NEWTON:
11   Q.   Any other differentiators that come to
12   mind for the PrimaFit 2.0?
13       MS. FRANTZEN:  I'm going to object to the
14       questioning as outside the scope of this
15       Rule 30(b)(6) deposition to the extent you're
16       asking about market factors.
17       THE WITNESS:  You know, I think by having
18       a -- you know, the bowtie adhesive, which
19       exists on PrimaFit 2.0, is a part of the design
20       that is a benefit to the customers by helping
21       to secure the device in place when in use.
22   BY MR. NEWTON:
23   Q.   Any other differentiators for the
24   PrimaFit 2.0 that you recall sitting here today?
25       MS. FRANTZEN:  I'm going to again object

Confidential

Page 142

A. Cole

1   to this question as being outside the scope of
2   this Rule 30(b)(6) deposition to the extent
3   you're asking about market factors.
4       THE WITNESS:  Yeah, there may be other
5   factors at play.  I can't -- I'm not sure I'm,
6   you know, able to recall others beyond the ones
7   I've stated.  And marketing may have their own
8   list.
9       But those are the ones I can think of at
10  this time.
11  BY MR. NEWTON:
12      Q.   On the Slide 2 of Exhibit 55 where it says
13  Project Objective, do you see where it says "while
14  maintaining performance of current PrimaFit design"?
15      A.   I see where that's stated in this slide.
16      Q.   Was it a design goal of the PrimaFit 2.0
17  to maintain performance -- to maintain the same
18  level of performance as the PrimaFit 1.0?
19      A.   I would say the objective, as it's stated
20  here, is that it does include maintaining the
21  performance.
22      As I stated earlier, we're always looking
23  for an innovative way to be best in class.  And, you
24  know, there's a lot of products that are in the

Page 143

A. Cole

1   urine management space, but, you know, we felt that
2   the PrimaFit delivered -- was a best-in-class
3   product.
4       So as it states here, one of the project
5   objectives was maintaining that performance.
6       Q.   This slide does not say "improve
7   performance," correct?
8       A.   That's not stated on this slide, no.
9       Q.   If you'd go to Slide 4 of Exhibit 55
10  titled Current Device.
11      A.   Okay.
12      Q.   And Slide 4, is it correct that that
13  includes an illustration of the PrimaFit 1.0 device?
14      MS. FRANTZEN:  Object to the form, outside
15  the scope, and lack of foundation.
16      THE WITNESS:  Slide 4 doesn't seem to say
17  what device is depicted in that drawing.  It
18  does have a drawing of a device.
19  BY MR. NEWTON:
20      Q.   Does that look like the PrimaFit 1.0 to
21  you, Mr. Cole?
22      MS. FRANTZEN:  I'm going to object to the
23  form, outside the scope, and lack of
24  foundation.

Page 144

A. Cole

1       THE WITNESS:  I can't say for sure where
2   that image came from or what vintage of product
3   it was.
4       There are, you know, some references to a
5   5400 drawing, but it doesn't say which vintage
6   of product that is on this -- on this page.
7   BY MR. NEWTON:
8       Q.   Go to Slide 5 titled Design Changes
9   Overview.
10      A.   Okay.
11      Q.   Does the image on Slide 5 of Exhibit 55
12  look like the PrimaFit 2.0 device?
13      A.   It does appear the image there has some
14  resemblance to the PrimaFit 2.0 product.
15      Q.   And if you could go to Slide 6.
16      A.   Okay.
17      Q.   Slide 6 is titled Design Changes
18  Components.
19      Do you see that?
20      A.   I do.
21      Q.   And is the image in Slide 6 an exploded
22  view of the PrimaFit 2.0 device?
23      A.   Again, similar to the previous reference,
24  there's no specific statement here saying what this

Page 145

A. Cole

1   exploded view refers to, what version, what vintage,
2   what revision or anything like that.
3       This does seem to have some resemblance to
4   a PrimaFit 2.0 device.
5       Q.   Do you consider that an accurate
6   representation of the PrimaFit 2.0 device as it is
7   currently sold?
8       MS. FRANTZEN:  Object to the form.
9       THE WITNESS:  I can't -- in the
10  exploded-view form, it's not currently sold in
11  that view, so I can't say without knowing
12  revision or date or any history how it compares
13  to what is currently sold.
14  BY MR. NEWTON:
15      Q.   As an engineer who has worked on the
16  PrimaFit 2.0 device, does the exploded view in
17  Slide 6 of Exhibit 55 illustrate components of the
18  PrimaFit 2.0 that are included in the version of the
19  device that is currently sold to customers?
20      MS. FRANTZEN:  Object to the form, asked
21  and answered.
22      THE WITNESS:  On Slide 6, I do see an
23  exploded view of components.  The components
24  shown there are titled such things as Suction

A. Cole

1        3:01 p.m.
2 BY MR. NEWTON:
3    Q.   Mr. Cole, could you go back to the exhibit
4 marked 33, please.
5    A.   Did you say 33?
6    Q.   Yes, 3-3.  And I'll refer you to Page 6.
7 Let me know when you're there.
8    A.   Okay.  Hold on one second.
9         Okay.  I'm on Page 6.
10   Q.   Do you see Topic 3, "All differences in
11 design, structure, materials, and operation between
12 PrimaFit 1.0 and PrimaFit 2.0, including but not
13 limited to the reasons for all changes"?
14   A.   I do see Number 3.
15   Q.   Are you prepared to provide corporate
16 testimony on behalf of Sage with respect to Topic 3?
17        MS. FRANTZEN:  Subject to our objections
18   and our statements in our objections.
19        THE WITNESS:  I am.
20 BY MR. NEWTON:
21   Q.   Was PrimaFit 1.0 used as a starting point
22 for the PrimaFit 2.0?
23        MS. FRANTZEN:  Object to the form.
24        THE WITNESS:  I don't know what you're

A. Cole

1    referring to with "starting point."
2 BY MR. NEWTON:
3    Q.   In your own words, what is the
4 relationship between PrimaFit 1.0 and PrimaFit 2.0?
5        MS. FRANTZEN:  Objection to the form,
6    vague.
7        THE WITNESS:  PrimaFit 1.0 and
8    PrimaFit 2.0 are different products. ██████
9    ██████████████████████████████████████
10   ██████.  They are unique in that way.
11        So they are urine management products, but
12   they're unique, independent products.
13 BY MR. NEWTON:
14   Q.   Did Sage develop the PrimaFit 2.0 from
15 scratch?
16        MS. FRANTZEN:  Object to the form, vague.
17        THE WITNESS:  I don't know what you mean
18   by "from scratch."
19 BY MR. NEWTON:
20   Q.   You don't know what it means to design
21 something from scratch?
22        MS. FRANTZEN:  Same objection, and
23   argumentative.
24        THE WITNESS:  I think, as I stated,

A. Cole

1    PrimaFit 2.0 is its own unique product, and I
2    stated we're always looking to design
3    innovative products.
4         I don't know if I would use the term "from
5    scratch" for how we design products.
6 BY MR. NEWTON:
7    Q.   PrimaFit 2.0 is considered a design
8 refresh of the PrimaFit 1.0?
9        MS. FRANTZEN:  Object to the form, vague,
10   assumes facts not in evidence.
11        THE WITNESS:  I'm not familiar with that
12   term.  PrimaFit 2.0 is its own unique product.
13 BY MR. NEWTON:
14   Q.   PrimaFit 2.0 is an upgrade of the
15 PrimaFit 1.0?
16        MS. FRANTZEN:  Same objection.
17        THE WITNESS:  As I said, PrimaFit 1.0 and
18   2.0 are unique products from each other.
19 BY MR. NEWTON:
20   Q.   As an engineer who worked on these
21 products, do you consider PrimaFit 2.0 to be an
22 upgrade of the PrimaFit 1.0?
23        MS. FRANTZEN:  I'm going to object to the
24   form and to the extent it mischaracterized past

A. Cole

1    testimony.
2        THE WITNESS:  As I said, there were
3    various reasons for designing PrimaFit 2.0, and
4    I believe I've already captured that in
5    previous answers.
6 BY MR. NEWTON:
7    Q.   I'm asking for your personal view as to
8 whether you consider the PrimaFit 2.0 to be an
9 upgrade of the PrimaFit 1.0 --
10        MS. FRANTZEN:  Object to the form.
11 BY MR. NEWTON:
12   Q.   -- to the extent you have such a view.
13        MS. FRANTZEN:  Pardon me.  Object to the
14   form, vague, asked and answered.
15        THE WITNESS:  I believe PrimaFit 2.0 to be
16   a successful product.  I don't know that I
17   would use the term "upgrade," as you've called
18   it.
19 BY MR. NEWTON:
20   Q.   Would you use the term "design refresh" to
21 refer to the PrimaFit 2.0 relative to the
22 PrimaFit 1.0?
23        MS. FRANTZEN:  Object to the form, asked
24   and answered.

Page 202

A. Cole

1  
2  backer, bottom barrier, and selective adhesive
3  bowtie?
4       MS. FRANTZEN:  Object to the form,
5       compound.
6       THE WITNESS:  I would want to confirm any
7       material call-outs with the actual engineering
8       specifications, and I do believe there are
9       differences.  But I believe that this table
10      does state "Type EO Volara" and "Where used,"
11      those parts are captured here, yes.
12  BY MR. NEWTON:
13      Q.  Do you believe that this is an inaccurate
14  description of the foam backer, the bottom barrier,
15  and the selective adhesive bowtie in the
16  PrimaFit 2.0?
17      MS. FRANTZEN:  Object to the form,
18      mischaracterization.
19      THE WITNESS:  I didn't say that.  I said
20      that the actual material would be captured in
21      the engineering specifications.
22      I'm not familiar with this document
23      specifically.  I'm not aware of inaccuracies,
24      but I can't say with confidence without looking
25      at those specifications.

Page 203

A. Cole

1  
2  BY MR. NEWTON:
3      Q.  Do you see the last column where it says
4  "Used in PrimaFit 1.0"?
5      A.  I do see that column better.
6      Q.  Are you able to say whether Type EO Volara
7  material was used in the PrimaFit 1.0?
8      MS. FRANTZEN:  I'm going to object to the
9      form, and I'm going to object to outside the
10     scope of the 30(b)(6) deposition.
11     THE WITNESS:  I can't say for certain.
12 BY MR. NEWTON:
13     Q.  Can you go to the next page ending in 872.
14     A.  Okay.
15     Q.  The first entry towards the top of the
16 document says, "TVF 103444 Dimple Mesh Polyester."
17     Do you see that?
18     A.  I do see that entry.
19     Q.  Are you able to say whether that's a
20 material used in the PrimaFit 2.0 device?
21     MS. FRANTZEN:  I'm going to object to the
22     form.
23     THE WITNESS:  As I stated earlier, the
24     actual engineering specifications would capture
25     the material.  I see that it's captured here in

Page 204

A. Cole

1  
2  this table, in this document.  The engineering
3      specification would be the place I would like
4      for it, but ...
5  BY MR. NEWTON:
6      Q.  Sitting here looking at this document,
7  you're not able to say for certain whether the
8  wicking fabric in the PrimaFit 2.0 is made from
9  TVF 103444 dimple mesh polyester?
10     MS. FRANTZEN:  I'm going to object to the
11     form, asked and answered, and argumentative.
12     THE WITNESS:  Without knowing the origin
13     of this document and without cross-referencing
14     it against the engineering specifications, I
15     can't say for certain.
16 BY MR. NEWTON:
17     Q.  Are you able to say whether the
18 PrimaFit 1.0 and the PrimaFit 2.0 use the same
19 material for the wicking fabric?
20     A.  The fabric used on the two devices, as I
21 understand it, has a different configuration and
22 geometry between the two products.
23     I believe -- without checking the
24 specifications, I can't say for certain, but I
25 believe they are -- the fabric is the same material;

Page 205

A. Cole

1  
2  different configuration, different attachment,
3  different shape.
4      Q.  Are you able to say whether the foam
5  backer in the PrimaFit 1.0 and the PrimaFit 2.0 was
6  made from the same material?
7      MS. FRANTZEN:  Object to the form,
8      mischaracterization.
9      THE WITNESS:  I'm unable to say.
10 BY MR. NEWTON:
11     Q.  You can put that document aside.
12     Does the wicking fabric in the
13 PrimaFit 2.0 have a larger surface area than that of
14 the PrimaFit 1.0?
15     MS. FRANTZEN:  Object to the form.
16     THE WITNESS:  As I said, I know the shape
17     and configuration and attachment of the fabric
18     used in PrimaFit 1.0 and 2.0 are different.  I
19     can't speak to specific sizes.
20 BY MR. NEWTON:
21     Q.  Go back to Exhibit 33 for me.
22     A.  Okay.
23     Q.  On Page 6 of Exhibit 33, do you see
24 Topic 4?
25     A.  I do.

Confidential

Page 206

A. Cole

1
2    Q.   Topic 4 says "Sage's research, design, and
3  development efforts relating to the Accused
4  Product," which I'll stipulate is the PrimaFit 2.0,
5  "specifically, including research, design,
6  development, testing, and evaluation of the" --
7  PrimaFit 2.0 -- "prototypes, and competitor external
8  catheters as well as modifications made during
9  development."
10       Do you see that topic?
11   A.   I do.
12   Q.   Are you prepared to testify on behalf of
13  Sage with respect to the subject matter of Topic 4?
14       MS. FRANTZEN:  As set forth in our
15       response and objections to Topic 4, subject to
16       our objections and our response as to the
17       scope.
18       THE WITNESS:  I am.
19  BY MR. NEWTON:
20   Q.   Did Sage evaluate competitor products as
21  part of the research, design, and development of the
22  PrimaFit 2.0?
23   A.   No, not that I'm aware.
24   Q.   Did Sage evaluate competitor products as
25  part of the research, design, and development of the

Page 207

A. Cole

1
2  PrimaFit 1.0, to your knowledge?
3       MS. FRANTZEN:  Object to the form, outside
4       the scope, lack of foundation.
5       THE WITNESS:  I wouldn't be able to answer
6       that question.  I have no idea.
7  BY MR. NEWTON:
8    Q.   Earlier, we talked about the limited
9  launch of the PrimaFit 2.0 in the fourth quarter of
10  2019.
11       Do you recall that discussion, generally?
12   A.   I do.
13   Q.   And is it your understanding that the
14  first commercial sale of the PrimaFit 2.0 occurred
15  in the fourth quarter of 2021?
16       MS. FRANTZEN:  Object to the form,
17       mischaracterizes past testimony.
18       THE WITNESS:  As I believe I stated
19       earlier, I don't know anything about commercial
20       sales.
21  BY MR. NEWTON:
22   Q.   What was the purpose of the limited launch
23  in the fourth quarter of 2019 of the PrimaFit 2.0?
24       MS. FRANTZEN:  Object to the form, outside
25       the scope.

Page 208

A. Cole

1
2       THE WITNESS:  I can't speak to all
3       potential reasons for a limited launch, but as
4       the term states, it allows us to launch a
5       product in a limited capacity to our customers.
6  BY MR. NEWTON:
7    Q.   Do you know how many customers
8  participated in the limited launch of the
9  PrimaFit 2.0?
10   A.   No, I do not.  I have no idea.
11       MS. FRANTZEN:  And I'm going to object to
12       the form and outside the scope of the
13       Rule 30(b)(6).
14  BY MR. NEWTON:
15   Q.   Do you know how many samples of the
16  PrimaFit 2.0 device were involved in the limited
17  launch?
18       MS. FRANTZEN:  I'm going to object to the
19       form and vague as to the word "samples."
20       THE WITNESS:  I'm not sure what you're
21       referring to.  I don't know.
22  BY MR. NEWTON:
23   Q.   You don't know what I'm referring to with
24  respect to --
25   A.   I'm sorry, the term "samples," I don't

Page 209

A. Cole

1
2  know what that means in your context, and nor do I
3  know how many of any product was made.
4    Q.   Do you know how many PrimaFit 2.0 devices
5  were part of the limited launch in Q4 2019?
6       MS. FRANTZEN:  Object to the form, outside
7       the scope of the Rule 30(b)(6).
8       THE WITNESS:  There may be a document that
9       summarizes that.  I'm not sure, as we sit here,
10       what that number would be.
11  BY MR. NEWTON:
12   Q.   After the limited launch of the
13  PrimaFit 2.0, did you and your team continue to make
14  design changes to the device?
15       MS. FRANTZEN:  Object to the form.
16       THE WITNESS:  I don't recall specifically
17       what design activities happened during or after
18       limited launch.
19       As I said earlier, we're always looking to
20       improve our designs and continue to innovate.
21  BY MR. NEWTON:
22   Q.   But with respect to the PrimaFit 2.0, you
23  don't recall any specific design changes that were
24  made after the limited launch?
25   A.   There may be documents that summarize

A. Cole

1    design changes.  I can't speak to what specific
2    design changes may have occurred between the first
3    limited launch and subsequent years.
4        Q.   Do you recall if there were any changes to
5    the manufacturing process of the PrimaFit 2.0 after
6    the limited launch?
7        A.   As the term implies, "limited launch" is
8    limited.  And when we would fully commercialize
9    product, we would often consider manufacturing
10   changes for that difference in those two types of
11   launches.
12       Q.   Correct me if I'm wrong, but I believe you
13   said there are -- there were a number of differences
14   between the PrimaFit 1.0 and the PrimaFit 2.0?
15       A.   You are correct; I did say that.
16       Q.   Is it correct that one of those
17   differences involved removing an end cap from the
18   PrimaFit 1.0?
19       A.   One of the many differences between the
20   unique PrimaFit 1.0 design and the unique
21   PrimaFit 2.0 product design is that the PrimaFit 2.0
22   does not have any sort of end cap.
23       Q.   When Sage transitioned from the
24   PrimaFit 1.0 to the PrimaFit 2.0, is it correct that
25

A. Cole

1    it changed from a sewn to a heat-sealed device
2    design?
3        A.   The design of PrimaFit 2.0 does not
4    include any sewn components.
5        Q.   Is it correct that the PrimaFit 2.0 had
6    the addition of a flexible extension tube?
7        A.   One of the components in the -- as we
8    discussed earlier, in the PrimaFit 2.0 design is a
9    flexible tube.
10       Q.   It's correct that the PrimaFit 1.0 did not
11   have a flexible tube?
12       MS. FRANTZEN:  Object to the form.
13       THE WITNESS:  I can speak to that there's
14       a flexible tube in 2.0.  I'm not familiar with
15       the terminology used for 1.0 that specifically.
16   BY MR. NEWTON:
17       Q.   Do you agree that the modifications that
18   were made to the PrimaFit 2.0 device did not affect
19   the intended use or the fundamental scientific
20   technology of the device?
21       MS. FRANTZEN:  Object to the form, vague.
22       THE WITNESS:  Could you clarify what you
23       mean by "modifications"?
24
25

A. Cole

1    BY MR. NEWTON:
2        Q.   Let me try a different way of asking this.
3        Do you agree that the differences between
4    the PrimaFit 2.0 and the PrimaFit 1.0 do not affect
5    the intended use of the devices?
6        MS. FRANTZEN:  Object to the form, vague.
7        THE WITNESS:  The intended use is probably
8        a better question for regulatory.
9        I can only say that the PrimaFit 2.0 is
10       unique and has numerous differences from 1.0
11       and is also a urine management product.
12       Intended use, specifically, I can't say
13       exactly.
14   BY MR. NEWTON:
15       Q.   Did the PrimaFit 2.0 and the PrimaFit 1.0
16   have the same fundamental scientific technology in
17   terms of how they operate?
18       MS. FRANTZEN:  Object to the form, vague.
19       THE WITNESS:  I'm not sure what you mean
20       by "fundamental scientific technology."
21       Each unique product is made with unique
22       components, and as I said, there's no shortage
23       of differences between the two.  From a
24       technology standpoint, there's quite a few

A. Cole

2    differences in terms of the technology used to
3    make the products, used to make the components
4    within the products.
5        So I don't think I could say that.
6        MR. NEWTON:  I'm going to mark as
7    Exhibit -- I'll show you what has previously
8    been marked as Exhibit 2, an email dated
9    January 31st, 2020.  This was produced at
10   SAGE00037025.
11       (Exhibit 2 was identified.)
12   BY MR. NEWTON:
13       Q.   Let me know when you're able to see
14   Exhibit 2.  And if you need time to read it, please
15   do.
16       A.   Yeah, I see it.  Let me read through it
17   for a moment.
18       Q.   Sure.
19       A.   Okay.  I've reviewed the document.
20       Q.   Okay.  Do you see that this is an email
21   from a Patricia Polanco?
22       A.   This does appear to be an email from
23   Patricia.
24       Q.   And she sent it to Dan Ulreich,
25   Kristin Sexton, Sameer Jirafe, as well as several

Page 214

A. Cole

1   others on the cc line?
2   A.   I do see that.
3   Q.   The subject of the email is "PrimaFit 2.0
4   New Product Code or Existing Product Code RA
5   perspective"?
6        MS. FRANTZEN:  I'm going to object to the
7        form as -- and outside the scope, lack of
8        foundation.
9        THE WITNESS:  I do see that subject listed
10       as "PrimaFit 2.0 New Product Code or Existing
11       Product Code RA perspective" in this email.
12  BY MR. NEWTON:
13       Q.   In the first sentence of the email,
14  Ms. Polanco says, "Team, I know several of you have
15  asked Steve and me independently to provide the
16  Regulatory assessment on the PrimaFit 2.0 strategy
17  regarding creating a new product code or maintaining
18  the existing 5400 code."
19       MS. FRANTZEN:  Object to the form, outside
20       the scope, lack of foundation.
21       THE WITNESS:  I do see the first sentence
22       as you described it.
23  BY MR. NEWTON:
24       Q.   Further down in the email Ms. Polanco
25

Page 215

A. Cole

1   says, "The proposed changes to this new version of
2   the PrimaFit - Female External Urine Device are as
3   follows."
4        Do you see that?
5        MS. FRANTZEN:  I'm going to object to the
6        form, lack of foundation, outside the scope of
7        the Rule 30(b)(6) deposition.
8        THE WITNESS:  I see that sentence in this
9        email.
10  BY MR. NEWTON:
11       Q.   Do you see the four bullet points
12  underneath that sentence, "Removal of the cap;
13  Change from sewn to heat-sealed device design;
14  Addition of a flexible extension tube; Addition of a
15  foam in the new filler material"?
16       MS. FRANTZEN:  Object to the form, outside
17       the scope of the Rule 30(b)(6), lack of
18       foundation.
19       THE WITNESS:  I do see four bullets in
20       this email.
21  BY MR. NEWTON:
22       Q.   In your view, are those four bullets
23  design differences between the PrimaFit 1.0 and the
24  PrimaFit 2.0?
25

Page 216

A. Cole

1        MS. FRANTZEN:  Object to the form,
2        compound.
3        THE WITNESS:  I can't speak to what
4        Patricia was capturing here in this email, as
5        I'm not included on it, and it does appear to
6        be an RA topic.
7        There are probably about 20, nearly 20
8        differences between PrimaFit 1.0 and
9        PrimaFit 2.0.  I don't know that I would have
10       listed four as she as done here.  I can't speak
11       to why she chose to list those four.
12  BY MR. NEWTON:
13       Q.   Do you agree that the four she listed are
14  design differences between the PrimaFit 1.0 and the
15  PrimaFit 2.0?
16       A.   I think among the many design -- unique
17  design changes, or differences, to use that word
18  correctly, between PrimaFit 1.0 and 2.0 include
19  PrimaFit 2.0 does not have an end cap.  PrimaFit 2.0
20  leverages a seam that does not include any sewing.
21       The manufacturing process used to attach
22  the materials in the PrimaFit 2.0 is unique.  The --
23  there is no -- PrimaFit 2.0 uses an inner foam
24  that is unique to PrimaFit 2.0.  PrimaFit 2.0 does,
25

Page 217

A. Cole

1   indeed, have an extension tube, which is a unique
2   feature of the product.
3        And, you know, there are numerous other
4   unique design features of PrimaFit 2.0, including a
5   unique suction connector, including the bottom
6   barrier, including the unique manufacturing process
7   used to make PrimaFit 2.0, including the attachment
8   and configuration of the fabric.  There's a hot-melt
9   adhesive used on PrimaFit 2.0 unique to that
10  product, and numerous others.
11       Q.   Why don't you go ahead and list them all.
12       A.   Okay.  Let's see if I can --
13       MS. FRANTZEN:  I'm just going to object to
14       the extent it calls for a narrative.
15       THE WITNESS:  I doubt I can list every
16       single change without reviewing documents, but
17       I can list --
18  BY MR. NEWTON:
19       Q.   That's okay.  I'll strike the question,
20  and I'll withdraw it.
21       A.   Okay.
22       Q.   The four proposed changes that Ms. Polanco
23  lists here in her email, do you agree that those
24  four changes do not affect the intended use of the
25

Page 218

A. Cole

1   
2  PrimaFit 2.0 as compared to the PrimaFit 1.0?
3      MS. FRANTZEN:  I object to the form, asked
4  and answered.
5      THE WITNESS:  As I said earlier, intended
6  use is a better question for regulatory.
7      I can speak to the design differences.
8  You would have to ask someone in regulatory
9  about the intended use comparison of the
10 products.
11 BY MR. NEWTON:
12     Q.   Is the intended use of the products
13 captured in the IFUs?
14     MS. FRANTZEN:  Object to the form, outside
15 the scope.
16     THE WITNESS:  I would want to confirm by
17 looking at the IFU how that is stated as an
18 instruction for use, which is what IFU stands
19 for.  It may capture usage information.
20 BY MR. NEWTON:
21     Q.   Do you agree that the fit and function of
22 the PrimaFit 2.0 remained the same as compared to
23 the PrimaFit 1.0?
24     MS. FRANTZEN:  Object to the form --
25 pardon me.  Object to the form.

Page 219

A. Cole

1   
2      THE WITNESS:  I don't think I can speak to
3  fit.  I can speak that PrimaFit 2.0 diverts
4  urine away from the patient as part of its
5  function.  I believe PrimaFit 1.0 also diverts
6  urine away from the patient.  So that may be
7  something they have in common, but I can't
8  speak anymore specifically to fit or other
9  function.
10 BY MR. NEWTON:
11     Q.   Having had the opportunity to read
12 Ms. Polanco's email here marked as Exhibit 2, do you
13 believe she's saying anything that you consider
14 inaccurate?
15     MS. FRANTZEN:  Object to the form,
16 compound, lack of foundation, calls for
17 speculation.
18     THE WITNESS:  I think that's a question
19 better for Patricia.  That is a regulatory
20 discussion in this email, not an engineering
21 discussion, so I can't say that I have an
22 opinion otherwise.
23 BY MR. NEWTON:
24     Q.   Understood.
25     MR. NEWTON:  Why don't we go to another

Page 220

A. Cole

1   
2  document.  This is a document that was
3  previously marked as Exhibit 1.
4          (Exhibit 1 was identified.)
5      MR. NEWTON:  And it was produced at
6  STRSAGE00021947.
7  BY MR. NEWTON:
8      Q.   Let me know when you can see Exhibit 1,
9  Mr. Cole, and feel free to look through it if you
10 need to.
11     A.   Okay.  I've reviewed the document.
12     Q.   Do you recognize the document marked as
13 Exhibit 1?
14     MS. FRANTZEN:  I'm going to object to the
15 form.
16     THE WITNESS:  I don't recognize the
17 specific content, but I recognize that I've
18 seen this document at some point in the past.
19 BY MR. NEWTON:
20     Q.   What is a project charter --
21     MS. FRANTZEN:  Object --
22 BY MR. NEWTON:
23     Q.   -- in the context of your work at Sage?
24     MS. FRANTZEN:  Sorry.  Object to the form,
25 outside the scope of the Rule 30(b)(6).

Page 221

A. Cole

1   
2      THE WITNESS:  A project charter can be
3  used in many different ways.  One way it may be
4  used is to summarize, you know, the overall
5  project in question.
6  BY MR. NEWTON:
7      Q.   This is a project charter for the
8  PrimaFit 2.0; is that correct?
9      A.   It does appear to be.
10     Q.   Your name is listed in this document; is
11 that correct?
12     A.   It does appear that I signed this
13 document.
14     Q.   That's your signature on the page ending
15 in 21949?
16     A.   It is.
17     Q.   "NPD Engineering," is that new product
18 development engineering?
19     A.   That is correct.
20     Q.   What was the purpose of you signing off on
21 this document?
22     A.   The -- one of the purposes of signing a
23 charter like this would be, to a degree, agree to
24 provide the resources requested to execute the
25 project.

A. Cole

1  
2      THE WITNESS:  I can't speculate.  I don't  
3   know what that was referring to.  
4   BY MR. NEWTON:  
5      Q.  A few bullet points down, it says, "No  
6   dedicated reservoir cap to minimize material and  
7   assembly costs."  
8      Do you see that?  
9      A.  I do see that.  
10     Q.  Is it correct that the PrimaFit 1.0 had a  
11  reservoir cap?  
12     MS. FRANTZEN:  Object to the form.  
13     THE WITNESS:  I -- I can't speak to  
14  PrimaFit 1.0.  I can speak to PrimaFit 2.0 does  
15  not have any.  
16  BY MR. NEWTON:  
17     Q.  Does not have a cap?  
18     A.  As I stated earlier, PrimaFit 2.0 has a  
19  tapered end.  There is no cap of any kind that I'm  
20  aware of.  
21     Q.  Does the fact that the PrimaFit 2.0 does  
22  not have a cap, was that design choice made to  
23  minimize material and assembly costs?  
24     MS. FRANTZEN:  Object to the form.  
25     THE WITNESS:  The absence of a component

A. Cole

1  
2   would certainly make it easier to assemble and  
3   reduce costs.  So any component that doesn't  
4   exist would certainly be cheaper and easier.  
5   BY MR. NEWTON:  
6      Q.  The PrimaFit 2.0, instead of having a cap,  
7   it has the foam backer and the blocking barrier that  
8   form the tapered end; is that correct?  
9      MS. FRANTZEN:  Object to the form,  
10     mischaracterization.  
11     THE WITNESS:  PrimaFit 2.0 has a foam  
12  backer, it does have a bottom barrier, and it  
13  is described as having a tapered end.  
14  BY MR. NEWTON:  
15     Q.  And the tapered end that includes the  
16  blocking barrier and a portion of the foam backer,  
17  was that designed to replace the cap of  
18  PrimaFit 1.0?  
19     MS. FRANTZEN:  Object to form,  
20     mischaracterization of testimony and  
21     mischaracterization.  
22     THE WITNESS:  As I stated on multiple  
23  occasions, PrimaFit 2.0 is a unique product.  
24     It has numerous design differences.  It  
25  has a foam backer.  It has a bottom barrier and

A. Cole

1  
2   all of the other features we've discussed.  
3      It does not have features it doesn't have.  
4   So ...  
5   BY MR. NEWTON:  
6      Q.  Does the tapered tip in the PrimaFit 2.0  
7   serve the same function as the cap in the  
8   PrimaFit 1.0?  
9      MS. FRANTZEN:  Object to the form.  
10     THE WITNESS:  The tapered end in  
11  PrimaFit 2.0 is intended to provide a soft  
12  interface with the patient.  
13     I can't speak to the PrimaFit 1.0 intent.  
14     MS. FRANTZEN:  I'm going to pause.  I  
15  haven't been able to get a word in.  We've been  
16  going well over an hour at this point, and so I  
17  think it's time for a break.  
18     MR. NEWTON:  Let's go off the record.  
19     THE VIDEOGRAPHER:  We're off the record at  
20  4:07 p.m.  
21        (Whereupon, a recess was taken  
22         from 4:07 p.m. to 4:21 p.m.)  
23     THE VIDEOGRAPHER:  We're on the record at  
24  4:21 p.m.  
25

A. Cole

1  
2   BY MR. NEWTON:  
3      Q.  Mr. Cole, staying on the document marked  
4   as Exhibit 1, the project charter, could you look at  
5   Page 2 of the PDF ending in Number 21948.  
6      A.  Give me a second here.  
7      I believe it's the page we were on before  
8   we took a break.  
9      A.  Yeah.  I've got to get back to my spot  
10  here.  
11     Okay.  
12     Q.  Do you see the section of Page 21948  
13  called Key Project Risks?  
14     A.  I do see a Key Project Risks section.  
15     Q.  Under the first risk listed, it says,  
16  "Poor acceptance of new design by users."  
17     Do you see that?  
18     A.  I do see where it says that.  
19     Q.  Next to that, for Mitigation, it says,  
20  "In-house healthy subject testing."  
21     Do you see that?  
22     A.  I see the document does include those  
23  words.  
24     Q.  Do you recall any in-house healthy subject  
25  testing for the PrimaFit 2.0 device?

Confidential

Page 234

A. Cole

1                      A. Cole
2          MS. FRANTZEN:  Object to the form, outside
3     the scope.
4          THE WITNESS:  I don't recall whether we
5     did that.
6  BY MR. NEWTON:
7     Q.   Do you know if Sage has performed any
8  testing of the PrimaFit 2.0 device in humans?
9          MS. FRANTZEN:  Object to the form, vague.
10         THE WITNESS:  Excuse me.  Hold on a
11    second.
12         I apologize.  That almond went down wrong.
13    I don't recall from the past few years
14    what all the testing was we performed.
15 BY MR. NEWTON:
16    Q.   I understand.  Do you recall any specific
17 testing that Sage performed of the PrimaFit 2.0
18 device on a human patient?
19         MS. FRANTZEN:  Object to the form, outside
20    the scope.
21         THE WITNESS:  I don't recall.
22 BY MR. NEWTON:
23    Q.   You can put that document aside.
24         Do you need to take a break for a minute,
25 or are you okay?

Page 235

A. Cole

1                      A. Cole
2     A.   I'm good.
3          MS. FRANTZEN:  Thank you.
4          THE WITNESS:  Thank you, though.
5  BY MR. NEWTON:
6     Q.   Sure, sure.  Just let me know.  I've had
7  it happen to me before.
8          Let's go back to Exhibit 33, please, and
9  I'll direct your attention to Page 6, Topic 5, which
10 is "Sage's attempts or plans to design or redesign,
11 in whole or in part, the Accused Product or
12 PrimaFit 1.0, or features thereof, so as to avoid
13 infringing any claim of the Patents-in-Suit."
14         Do you see that?  Do you see Topic 5,
15 Mr. Cole?
16    A.   I do see it.
17    Q.   Are you prepared to provide 30(b)(6)
18 testimony on behalf of Sage with respect to Topic 5?
19         MS. FRANTZEN:  I'm going to state on this
20    one in particular that that's going to be
21    subject to our objections.
22         And specifically, we object to the fact of
23    any allegation about infringement, and we've
24    stated in our objections that we've agreed to
25    designate a witness to testify on relevant and

Page 236

A. Cole

1                      A. Cole
2     nonprivileged aspects of the design structure,
3     materials, and operation of the 2.0, and
4     relevant alternatives proportional to the needs
5     of the case.  And so we maintain those
6     objections, subject to those objections.
7          THE WITNESS:  Per my lawyer's objections,
8     I'm prepared to talk about Number 5.
9  BY MR. NEWTON:
10    Q.   Was any of the aspect of the research,
11 development, design of the PrimaFit 2.0 based on
12 litigation between Sage and PureWick?
13         MS. FRANTZEN:  I'm going to object to
14    that.  It's vague.  It's outside the scope, and
15    it seems to call for privileged information.
16         So I would ask you to rephrase your
17    question because I think it seems to ask for
18    privileged information.
19         MR. NEWTON:  Are you instructing him not
20    to answer as the question was posed?
21         MS. FRANTZEN:  Yes.
22 BY MR. NEWTON:
23    Q.   And Mr. --
24         MS. FRANTZEN:  I mean, it seems to request
25    a privileged question.

Page 237

A. Cole

1                      A. Cole
2  BY MR. NEWTON:
3     Q.   Mr. Cole, are you going to follow your
4  counsel's advice?
5     A.   I don't want to disclose any privileged
6  information, so if it's possible to reword, that
7  would be preferred.
8     Q.   Are you able to answer the question I
9  posed without divulging privileged information?
10         MS. FRANTZEN:  If you are able -- maybe
11    you should repeat the question.
12         And if you are able to answer the question
13    without revealing privileged information.
14         But maybe read it back again at this
15    point.
16         It seemed implicit in the question that it
17    would have to reveal privileged information if
18    it was answered.
19         THE WITNESS:  It would help if you read it
20    back for me.  Thank you.
21 BY MR. NEWTON:
22    Q.   Was any aspect of the research,
23 development, or design of the PrimaFit 2.0 based on
24 litigation between Sage and PureWick?
25         MS. FRANTZEN:  Yeah, that seems to request

Confidential

Page 238

A. Cole

1  privileged information, so maybe you can ask
2  for reasons for research, development, or
3  design that don't request -- or that don't seek
4  privileged information.  Because you're saying
5  it's "based on litigation," which is just
6  specifically privileged.  The reasons for
7  the --
8       MR. NEWTON:  I just -- I want to know if
9  you're instructing him not to answer my
10  question as opposed.
11      MS. FRANTZEN:  Yeah.  As posed, I think
12  you're requesting privileged information.  I
13  think there might be a way to answer it to get
14  the answer -- or ask it to get the answer that
15  you're looking for.  But you're specifically
16  saying did you do something based on -- based
17  on litigation, which implies counsel.
18      MR. NEWTON:  Right.  I'm just going to try
19  to ask the question and please make a privilege
20  objection or don't.  But I feel like we're kind
21  of going around in circles here.
22 BY MR. NEWTON:
23      Q.  Mr. Cole, was any aspect of the research,
24 development, or design of the PrimaFit 2.0 based on

Page 239

A. Cole

1  litigation between Sage and PureWick?
2       MS. FRANTZEN:  Yeah, I'm going to object
3  to the question as implicitly seeking a
4  question about attorney-client communications,
5  if any.
6       So --
7       MR. NEWTON:  Are you instructing the
8  witness not to answer?
9       MS. FRANTZEN:  I am.
10 BY MR. NEWTON:
11      Q.  Mr. Cole, are you going to follow that
12 instruction?
13      A.  I am.
14      Q.  Mr. Cole, was any aspect of the
15 PrimaFit 2.0 design motivated by an effort to avoid
16 infringement of any patents?
17      MS. FRANTZEN:  I'm going to instruct the
18      witness not to answer that question, as it
19      clearly states privileged information, and it's
20      outside the scope of what we agreed to provide
21      a witness on.
22 BY MR. NEWTON:
23      Q.  Mr. Cole, are you going to follow that
24 instruction?

Page 240

A. Cole

1       A.  I am.
2       MS. FRANTZEN:  I will again state that you
3       can ask the witness the reasons for the
4       research and development, but you can't ask for
5       privileged information.
6  BY MR. NEWTON:
7       Q.  You're familiar with PureWick, correct,
8  Mr. Cole?
9       A.  I am familiar with -- vaguely with
10 PureWick.
11      Q.  Okay.  Are you familiar with Bard?
12      A.  I am familiar that there is a company
13 named Bard.
14      Q.  Do you understand that this litigation
15 involves the entity PureWick?
16      MS. FRANTZEN:  This is -- objection to
17      outside the scope.
18      THE WITNESS:  I understand that there is
19      litigation involving PureWick.
20 BY MR. NEWTON:
21      Q.  Was the design of the PrimaFit 2.0
22 impacted in any way by actions that PureWick has
23 taken?
24      MS. FRANTZEN:  Objection, vague.

Page 241

A. Cole

1       THE WITNESS:  I can't speak to any actions
2       that PureWick has taken.
3  BY MR. NEWTON:
4       Q.  To your knowledge, has any action or
5  inaction on the part of PureWick Corporation
6  influenced the design of the PrimaFit 2.0?
7       MS. FRANTZEN:  Objection to the form,
8       vague.
9       THE WITNESS:  I would have no way of
10      knowing what actions or inactions a different
11      company such as PureWick would be taking.
12 BY MR. NEWTON:
13      Q.  Have any actions or inactions taken by
14 Bard influenced the design of the PrimaFit 2.0
15 device?
16      MS. FRANTZEN:  Object to the form, vague.
17      THE WITNESS:  Similar response.  I can't
18      speak to what another company actions or
19      inactions are.
20 BY MR. NEWTON:
21      Q.  Have any actions or inactions on the part
22 of PureWick or Bard influenced the development of
23 the PrimaFit 2.0 device?
24      MS. FRANTZEN:  Object to the form, outside

Page 242

A. Cole

1                   A. Cole
2    the scope of the 30(b)(6), and vague as to
3    "influenced the development."
4        THE WITNESS:  As I said, I have no way of
5    commenting on actions or inactions taken by
6    other companies such as PureWick or Bard.
7    BY MR. NEWTON:
8    Q.  You understand that PureWick Corporation
9    has asserted certain patents against Sage?
10        MS. FRANTZEN:  I'm going to object as
11    outside the scope.
12        And you can answer that "yes" or "no," but
13    don't reveal any attorney-client
14    communications.
15        THE WITNESS:  Yes.
16    BY MR. NEWTON:
17    Q.  Have you analyzed any of PureWick's
18    patents?
19    A.  No.
20    Q.  Have you analyzed any of the defenses that
21    Sage has put forward in response to the infringement
22    allegations that PureWick Corporation has asserted?
23        MS. FRANTZEN:  Object to the form, vague,
24    outside the scope.
25        THE WITNESS:  Could you repeat the

Page 243

A. Cole

1                   A. Cole
2    question, please?
3    BY MR. NEWTON:
4    Q.  Are you familiar with any of Sage's
5    defenses in this litigation?
6        MS. FRANTZEN:  Object to the form, vague
7    as to -- vague, and I'm going to actually
8    caution the witness not to reveal any
9    attorney-client communications.
10        THE WITNESS:  I would not say I'm able to
11    comment on any actions or defenses.  I don't
12    have any comment.
13    BY MR. NEWTON:
14    Q.  Has Sage considered any alternative
15    designs for the PrimaFit 2.0 that would -- I'll
16    strike that.
17        Has Sage considered any alternative
18    designs of the PrimaFit 2.0 in order to avoid
19    alleged infringement of the PureWick Corporation
20    patents asserted in this case?
21        MS. FRANTZEN:  I'm going to object to the
22    portion of the question that says "in order to
23    avoid alleged infringement of the PureWick
24    patents," and I think that seeks privileged
25    information.

Page 244

A. Cole

1                   A. Cole
2        But the witness can answer whether Sage
3    has considered any alternative designs of the
4    PrimaFit 2.0.
5        And so I instruct you not to answer the
6    question as posed.
7    BY MR. NEWTON:
8    Q.  Are you going to follow your counsel's
9    instruction?
10    A.  I am.
11    Q.  Are you able to tell me whether Sage has
12    considered any alternative designs for the
13    PrimaFit 2.0, outside of any information you may
14    have received from lawyers?
15        MS. FRANTZEN:  I'm going to object to the
16    form of that question.  The witness can answer
17    on whether he has considered any alternative
18    designs for the PrimaFit 2.0 without revealing
19    any privileged information.
20        THE WITNESS:  As we discussed earlier, we
21    have -- we are always looking to innovate, and
22    we have considered several different design
23    options for PrimaFit 2.0 of -- associated with
24    several different aspects of the product.
25

Page 245

A. Cole

1                   A. Cole
2    BY MR. NEWTON:
3    Q.  As of today, is Sage planning to make any
4    design changes to the PrimaFit 2.0?
5        MS. FRANTZEN:  Object to the form, vague,
6    outside the scope of the 30(b)(6).
7        THE WITNESS:  I can't say what plans we
8    have over the course of the life or the future
9    of the product.  We are considering a variety
10    of designs, but beyond that, I can't say.
11    BY MR. NEWTON:
12    Q.  As of today, sitting here right now, are
13    you aware of any design changes that Sage plans to
14    make for the PrimaFit 2.0?
15        MS. FRANTZEN:  Object to the form, vague,
16    asked and answered.
17        THE WITNESS:  As of today, ███████
18    ████████████████████.  I can't speak to
19    if and when we would implement any of those
20    changes.
21    BY MR. NEWTON:
22    Q.  What are the changes Sage is presently
23    considering for the PrimaFit 2.0 device?
24        MS. FRANTZEN:  I'm going to object to the
25    extent it was asked and answered.

A. Cole

2  THE WITNESS: ▮▮▮▮▮▮▮▮
3  There's -- as stated earlier, there are always
4  opportunities to make design changes or
5  improvements.
6     Some of the changes, you know, we may
7  consider would be to potentially change the
8  shape or location of the fabric or whether
9  there is -- you know, we continue to leverage
10 the fabric in the same way.
11    Other changes we've considered would be,
12 as discussed earlier, the bottom barrier and
13 potential other ways to achieve a similar
14 outcome with other design options.
15    We have considered the manufacturing
16 placement of the inner foam within the foam
17 backer.
18    We have considered the shape of the foam
19 backer itself.
20    We've considered the shape of the inner
21 foam itself, just to name a few.
22    Oh, we also considered or are considering
23 the tubing, its location within the product, or
24 whether there's more than one tube or where the
25 tubing resides.

A. Cole

2     So those are just to name a few of them.
3  BY MR. NEWTON:
4     Q.  Let's start with the shape of the fabric.
5        Has -- is Sage currently planning to
6  change the shape of the fabric in the PrimaFit 2.0
7  device, yes or no?
8        MS. FRANTZEN:  Object to the form, vague,
9  outside the scope.
10       THE WITNESS: ▮▮▮▮▮▮▮▮
11 ▮▮▮▮▮▮.  I can't speak to Sage planning to
12 execute those designs at this time --
13 BY MR. NEWTON:
14    Q.  Have any --
15    A.  -- or at any time.
16    Q.  I apologize.
17       Of any of the designs that you walked
18 through just now, is Sage currently planning to make
19 any of those design changes in the PrimaFit 2.0 as
20 of today?
21       MS. FRANTZEN:  Object to the form, vague,
22 compound.
23       THE WITNESS:  Design changes are always
24 being evaluated among the ones I listed and
25 beyond.  I can't speak to decisions being made

A. Cole

2  for future changes at this time, when or if
3  they would be implemented.
4  BY MR. NEWTON:
5     Q.  For any of the potential changes that
6  you've listed, has Sage determined how much the
7  change would cost to implement?
8        MS. FRANTZEN:  Object to the form, vague,
9  compound.
10       THE WITNESS:  Can you be more specific
11 with what change you might be referring to with
12 cost?
13 BY MR. NEWTON:
14    Q.  Any of them.
15       MS. FRANTZEN:  Then, I'm going to object
16 to the form, vague, and compound.
17       THE WITNESS:  Well, I guess I can give you
18 an example.
19 BY MR. NEWTON:
20    Q.  No, I'll withdraw my question.
21       Has Sage determined how much it would cost
22 to change the shape or location of the fabric in the
23 PrimaFit 2.0 device?
24       MS. FRANTZEN:  Object to the form.
25       THE WITNESS:  I wouldn't be able to give

A. Cole

2  you a quote, but I would say that something of
3  that nature, from an engineering point of view,
4  would be fairly easy to do.
5     A simple modification to a fixture, you
6  know, I would say, you know, would cost no more
7  than ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
8  ▮▮▮▮▮▮ at most, probably less, and it could
9  be done quite quickly.
10 BY MR. NEWTON:
11    Q.  Has Sage determined how the product would
12 perform if it were to change the shape or location
13 of the fabric in the PrimaFit 2.0 device?
14    A.  I'm not sure exactly when you mean by
15 "perform."  Any design change we would consider does
16 consider the impact to the device.  I can't say for
17 sure if there's one performance metric you're
18 referring to.
19    Q.  Has Sage analyzed how it would impact its
20 patients using the PrimaFit 2.0 if the device were
21 to have a different shape or location of the fabric?
22       MS. FRANTZEN:  I'm going to object to the
23 form.
24       THE WITNESS:  You know, as we talked
25 about, there are any number of changes

A. Cole

1
2          Let's start with the PrimaFit 2.0.  You're
3   familiar with the PrimaFit 2.0, correct?
4      A.  I am.
5      Q.  If I ask you about a product that is
6   different from the PrimaFit 2.0, are you able to
7   understand what I'm asking?
8          MS. FRANTZEN:  I'm going to object to the
9      form.
10         THE WITNESS:  I believe you to be asking
11     about other products beyond PrimaFit 2.0.
12  BY MR. NEWTON:
13     Q.  Great.  I think we were on the same page,
14  then.
15         If you go back to Exhibit 33, please.
16     A.  Okay.
17     Q.  On Page 6 -- I'm sorry, Page 7, do you see
18  Topic 10, "The manufacture of the Accused Product,
19  including the manufacturing process, facilities and
20  persons involved, and location(s) where the Accused
21  Product are manufactured"?
22     A.  I do see Item 10.
23     Q.  Are you prepared to provide 30(b)(6)
24  testimony with respect to that subject matter in the
25  PrimaFit 2.0 device?

A. Cole

1
2          MS. FRANTZEN:  That will be subject to
3      Sage's objections and responses in its 30(b)(6)
4      objections.
5          THE WITNESS:  Do you want to clarify,
6      again, this "Accused Product" refers to
7      PrimaFit 2.0?
8   BY MR. NEWTON:
9      Q.  I believe I did, but yes --
10     A.  Okay.  Then yes.
11     Q.  -- when I used the word --
12     A.  Yes, I'm sorry.
13     Q.  -- "accused product."
14     A.  Yes, I am.
15     Q.  Where is the PrimaFit 2.0 currently
16  manufactured?
17     A.  ▮▮▮▮▮▮
18     Q.  What city?
19     A.  ▮▮▮▮▮▮.
20     Q.  Are you familiar with the manufacturing
21  capacity that Sage has for the PrimaFit 2.0?
22     A.  I can't speak to --
23         MS. FRANTZEN:  I'm going to object to the
24     form and object as vague.
25         THE WITNESS:  I can't speak to the

A. Cole

1
2      capacity, specifically.
3          MS. FRANTZEN:  I'm going to object to the
4      question as vague.
5   BY MR. NEWTON:
6      Q.  Are you able to say whether Sage currently
7   has manufacturing capacity to meet customer demand
8   for the PrimaFit 2.0?
9          MS. FRANTZEN:  I'm going to object to the
10     form.
11         THE WITNESS:  I'm not capable of speaking
12     to customer demand, therefore -- nor am I
13     capable to speaking to capacity, so I can't
14     answer that question.
15  BY MR. NEWTON:
16     Q.  Is it correct that one reason for
17  developing the PrimaFit 2.0 was to have a ▮▮▮▮
18  ▮▮▮▮▮▮▮▮▮▮▮?
19     A.  As stated earlier, there were several
20  reasons for developing the PrimaFit 2.0 process.
21         One of those reasons, as stated, was
22  ▮▮▮▮▮▮▮▮, and that's how I would
23  answer that question.
24     Q.  Do you consider the manufacturing process
25  for the PrimaFit 1.0 ▮▮▮▮▮▮?

A. Cole

1
2          MS. FRANTZEN:  Object to the form.
3          THE WITNESS:  It's my understanding that
4      the PrimaFit 2.0 product is -- ▮▮▮▮▮
5      ▮▮▮▮▮▮▮▮▮ as part of its
6      manufacturing process.
7   BY MR. NEWTON:
8      Q.  Was the ▮▮▮▮▮▮▮▮ used for the
9   PrimaFit 2.0 also used for the PrimaFit 1.0?
10         MS. FRANTZEN:  Object to the form.
11         THE WITNESS:  As I have clarified earlier,
12     PrimaFit 2.0 is a unique product, different
13     than PrimaFit 1.0, and one of those unique
14     attributes, beyond all the other design
15     features, is the manufacturing process, which
16     is unique to PrimaFit 2.0.
17  BY MR. NEWTON:
18     Q.  How is the manufacturing process for the
19  PrimaFit 2.0 different from the manufacturing
20  process for the PrimaFit 1.0?
21         MS. FRANTZEN:  I'm going to object to the
22     form, outside the scope.  I will object to the
23     extent that it's outside the scope.
24         THE WITNESS:  I don't think, sitting here
25     today, I could speak at all to the

# SAGE EXHIBIT 4

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

PUREWICK CORPORATION,

    Plaintiff,

        v.

SAGE PRODUCTS, LLC,

    Defendant.

C. A. No. 22-102-MN

CONTAINS            INFORMATION
DESIGNATED CONFIDENTIAL UNDER
THE PROTECTIVE ORDER

**RESPONSIVE EXPERT REPORT OF DR. YADIN B. DAVID REGARDING
U.S. PATENT NOS. 10,226,376 AND 10,390,989**

**TABLE OF CONTENTS**

I.     INTRODUCTION ................................................................................................... 1

II.    PROFESSIONAL BACKGROUND AND OTHER INFORMATION ............................ 2

       A.     Qualifications ........................................................................................... 2

       B.     Prior Testimony In The Last Four Years .................................................. 11

       C.     Materials Considered ............................................................................... 11

       D.     Compensation ......................................................................................... 11

III.   SUMMARY OF OPINIONS .................................................................................... 12

IV.    BASIC LEGAL PRINCIPLES .................................................................................. 13

       A.     Person of Ordinary Skill In The Art ........................................................ 13

       B.     Patents and Patent Applications ............................................................... 14

       C.     Legal Standards for Infringement ............................................................. 14

              1.     Claim Construction ...................................................................... 15

              2.     Infringement ................................................................................ 16

       D.     Acceptable Noninfringing Alternatives ..................................................... 17

V.     BACKGROUND INFORMATION ........................................................................... 18

       A.     Technology Background ........................................................................... 18

       B.     The Asserted 989 and 376 Patents ........................................................... 21

              1.     The 989 Patent ............................................................................. 21

              2.     The 376 Patent ............................................................................. 27

              3.     PureWick's Communications With The Patent Office
                     Regarding The 989 and 376 Patents ............................................. 31

              4.     Alleged Benefits of the 376 and 989 Patents ................................ 39

       D.     Sage's PrimaFit 2.0 ................................................................................. 44

VI.     SAGE'S PRIMAFIT DOES NOT DIRECTLY OR INDIRECTLY INFRINGE THE ASSERTED 376 AND 989 PATENTS ................................................ 60

    A.     Preliminary Statement Regarding Dr. Collins' CT Scan ...................................... 60

    B.     376 Patent .................................................................................................. 68

        1.     Claim 1 (376 Patent) ............................................................. 68

            a.     "a fluid impermeable casing having a fluid reservoir at a first end, a fluid outlet at a second end" ................................ 69

            b.     a fluid impermeable casing having "a longitudinally extending fluid impermeable layer coupled to the fluid reservoir and the fluid outlet" ................................ 93

            c.     a fluid impermeable casing "defining a longitudinally elongated opening between the fluid reservoir and the fluid outlet" / "elongated opening" .................. 97

            d.     "a fluid permeable support disposed within the casing with a portion extending across the elongated opening" .................................................................... 101

            e.     "wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir" .................... 105

            f.     "a fluid permeable support" and "a fluid permeable membrane disposed on the support . . . so that the membrane is supported on the support and disposed across the elongated opening" .................................... 113

            g.     "a tube having a first end disposed in the reservoir" ................. 116

            h.     "the apparatus configured . . . to receive urine discharged from the urethral opening . . . into the reservoir, and to have the received urine withdrawn from the reservoir via the tube and out of the fluid discharge end of the tube." ......................................... 131

        2.     Claim 5 (376 Patent) ........................................................... 135

        3.     Claim 9 (376 Patent) ........................................................... 140

        4.     Claim 10 (376 Patent) ......................................................... 141

    C.     989 Patent ................................................................................................ 142

        1.     Claim 1 (989 Patent) ........................................................... 143

a.  "disposing in operative relationship with the
urethral opening of a female user a urine collecting
apparatus" ................................................................................ 146

    i.  "fluid impermeable casing having a fluid
reservoir at a first end, a fluid outlet at a
second end, and a longitudinally extending
fluid impermeable layer coupled to the fluid
reservoir and the fluid outlet and defining a
longitudinally elongated opening between
the fluid reservoir and the fluid outlet;" .......................... 147

    ii.  "a fluid permeable support disposed within
the fluid impermeable casing with a portion
extending across the longitudinally
elongated opening, wherein the fluid
permeable support is distinct from and at
least proximate to the fluid reservoir" ............................ 147

    iii.  "a fluid permeable membrane disposed on
the fluid permeable support and covering at
least the portion of the fluid permeable
support that extends across the
longitudinally elongated opening, so that the
fluid permeable membrane is supported on
the fluid permeable support and disposed
across the longitudinally elongated opening" ................ 148

    iv.  "a tube having a first end disposed in the
fluid reservoir and extending behind at least
the portion of the fluid permeable support
and the portion of the fluid permeable
membrane disposed across the
longitudinally elongated opening and
extending through the fluid outlet to a
second, fluid discharge end" ........................................... 148

b.  "allowing urine discharged from the urethral
opening to be received through the longitudinally
elongated opening of the longitudinally extending
fluid impermeable layer, the fluid permeable
membrane, the fluid permeable support, and into the
fluid reservoir" .......................................................................... 149

c.  "allowing the received urine to be withdrawn from
the fluid reservoir via the tube and out of the fluid
discharge end of the tube" ......................................................... 151

2.      Claim 2 (989 Patent) ............................................................................. 153

3.      Claim 3 (989 Patent) ............................................................................. 156

4.      Claim 4 (989 Patent) ............................................................................. 158

5.      Claim 5 (989 Patent) ............................................................................. 159

6.      Claim 6 (989 Patent) ............................................................................. 160

7.      Dr. Collins' Failure To Identify Any Act Of Direct
        Infringement Of The 989 Patent ........................................................... 163

        a.      Response to Dr. Collins' Statement that Sage
                Directly Infringes The Methods of The 989 Patent ................... 163

        b.      Response to Dr. Collins' Statement that
                Unidentified "Hospitals" Directly Infringe The
                Method Claims of The 989 Patent .............................................. 166

VII.    RESPONSE TO DR. COLLINS' GENERAL ALLEGATIONS OF
        INDIRECT INFRINGEMENT ........................................................................ 167

VIII.   PRODUCT ENHANCEMENTS TO THE PRIMAFIT 2.0 PRODUCT
        AND RESPONSE TO DR. COLLINS' COMPARISONS OF THE
        PRIMAFIT 1.0 AND 2.0 PRODUCTS ............................................................ 174

IX.     RESPONSE TO DR. COLLINS' STATEMENTS REGARDING
        "BENEFITS PROVIDED BY THE PRIMAFIT DEVICE AND NEXUS
        TO THE INVENTIONS OF THE 376 AND 989 PATENTS" ..................................... 191

X.      RESPONSE TO DR. COLLIN'S STATEMENT ABOUT
        WILLFULNESS ......................................................................................... 200

XI.     RESPONSE TO DR. COLLIN'S STATEMENT ON NONINFRINGING
        ALTERNATIVES......................................................................................... 214

        1.      Manufacturing Change to Ensure Inner Foam Is Fully
                Seated Within The Foam Backer Of the PrimaFit 2.0 ............................ 217

        2.      Blunt End Design ..................................................................... 222

        3.      Design Change to the Dimension of the Fabric ..................................... 226

        4.      Further Retraction Of The Vacuum Tube ............................................ 229

XII.  RESPONSE TO COLLINS' STATEMENTS REGARDING
      PUREWICK'S DEVICE ................................................................................... 232

XIII. EXHIBITS ........................................................................................................ 238

XIV.  SUPPLEMENTATION ..................................................................................... 238

## I.    INTRODUCTION

1.    Defendant Sage Products LLC ("Sage") asked that I provide opinions regarding the issues raised by Dr. John Collins in the Opening Expert Report of Dr. John Collins Regarding Infringement dated May 19, 2023 ("Collin's Opening Report"), including whether the Sage PrimaFit 2.0 product accused of infringement in this case infringes the asserted claims of the asserted patents, opinions on noninfringing alternatives, and other additional related opinions provided in this report. Many of Dr. Collins' opinions are also similar to opinions provided by Dr. Edward Yun, who also provided a report on May 19, 2023.

2.    I understand that Plaintiff PureWick Corporation ("PureWick") asserts in this case that Sage's PrimaFit 2.0 device (the "Accused Product") infringes U.S. Pat. No. 10,226, 376 ("376 Patent") and U.S. Pat. No. 10,390,989 ("989 Patent," and collectively the "Asserted Patents"). I understand that the claims that PureWick alleges infringe are Claims 1, 5, 9, and 10 of the 376 Patent and Claims 1-6 of the 989 Patent ("Asserted Claims").[1]

3.    I understand that another Sage expert, Dr. Diane Newman, provided an Opening Expert Report of Diane K. Newman, D.N.P., F.A.A.N Regarding U.S. Patent Nos. 10,226,376 and 10,390,989 dated May 19, 2023 ("Newman Opening Report") regarding certain background information regarding the state of the art, invalidity, and relevance of certain publicly-disclosed information, among other things.

---

[1] Dr. Collins references these ten asserted claims in Paragraph 49 of his report (under "Asserted Claims"). There are a few places in Dr. Collins report, which appear to inadvertently reference Claim 7 of the 989 patent without any analysis (e.g., ¶24). Dr. Collins does not provide an infringement analysis for Claim 7 of the 989 patent (*see* Exhibit E), and I understand that the Court determined that Claim 7 was withdrawn from the case. (*See* D.I. 134 at n. 6.) Similarly, Dr. Collins appears to inadvertently reference eight asserted claims of the 376 patent, although there are only four asserted claims. (Collins Report ¶96.) I assume these are typographical errors.

4.      I have formed the opinions expressed in this report through my independent evaluation and analysis. I reserve the right to amend or supplement my opinions if new information or documents come to light. I may also provide additional opinions to rebut any testimony, reports, or opinions offered by PureWick's witnesses (expert or otherwise).

## II.      PROFESSIONAL BACKGROUND AND OTHER INFORMATION

### A.      Qualifications

5.      Below I briefly describe some of my professional qualifications including my formal education, certifications and registrations, employment history, awards and honors, and publications. Additional qualifications are found in my *Curriculum Vitae*, which is attached as Attachment A1, and includes further credentials.

6.      I am an engineer, biomedical engineering instructor, and an engineering consultant that has worked in the field of medical devices for over 45 years, in research and development, consulting, and education. I have extensive experience designing, prototyping, testing, developing, servicing, performance assurance, and evaluating numerous types of medical devices including fluid handling devices and urine management products and catheters as well as problem-solving related to those products. I have developed, implemented, and conducted medical technology assessments, integration of healthcare technology, and life cycle technology management. I also have over 35 years of experience directing comprehensive biomedical engineering departments at research and academic medical centers. I specialize in medical devices, medical technology life cycle management, engineering incident investigation, clinical studies, regulatory compliance, and technical issues related to intellectual property such as patents. From my experience, I have a strong understanding of medical devices, including fluid handling medical devices, their construction, components, and materials, and use and testing of such products and devices.

7.      In 1972, I earned a degree in Electrical Engineering Technology from the Technion
- Israel Institute of Technology, a science and technology research university. In 1974 and 1975, I
earned a Bachelor of Science in Electrical Engineering and a Master of Science in Electrical
Engineering with a focus in Biomedical Engineering from West Virginia University. In 1983, I
earned a Doctorate (Ed. D.) from an Inter-Disciplinary Doctorate Program at the School of
Graduate Education Studies at West Virginia University.

8.      I have a number of professional certifications and registrations. For example, in
1985, I became a Registered Professional Engineer in Biomedical Engineering (P.E.) in the State
of Texas (Registration – Certificate No. 91626). From 1981-2008, I was an International Health
Care Safety Professional (C.H.S.P.), Board Executive Level (Certificate No. 263). Since 1989, I
have been a Certified Clinical Engineer (C.C.E.) – The International Certification Commission
(Certificate No. 400). I have also been since 2004 certified in Clinical Engineering – Healthcare
Technology Commission (HTC) (Certificate No. 118). Beginning in 2018, I was a Board Certified
Diplomate in Forensic Engineering – The National Academy of Forensic Engineers (Certificate
No. 1002S).

9.      For over 25 years (1982-2008), I served as the Director of the Biomedical
Engineering Department at Texas Children's Hospital, Houston, and during 14 of those years from
1982-1996, I was also the Director of Biomedical Engineering at St. Luke's Episcopal Hospital,
Houston. Texas Children's is the largest children's hospital in the United States with over 950 beds
and is consistently ranked as the best in Texas and among the best in the nation, and St. Luke's is
an adult hospital with a focus on cardiac diseases and therapies.

10.     As the Director of the Biomedical Engineering Departments for Texas Children's
and St. Luke's, I was in a unique environment at the intersection of engineering and point of care,

where engineers, caregivers, and patients interact. There, I developed an understanding of a broad array of medical products used in hospitals. I was responsible for the management of the hospital medical/surgical technology life cycle from the innovation phase to the deployment phase as well as the retirement phase. I was responsible for a broad range of technologies in the hospital including, among other types, fluids control devices and systems such as dialysis machines, infusion pumps, water quality assurance systems, patient thermal regulation fluid systems, blood transfusion devices, urine pH analyzers, heart assist pumps, as well as other hospital technologies such as imaging systems (Computed Tomography (CT), radiographic imaging (x-ray), magnetic resonance imaging (MRI), nuclear cameras, and fluoroscopic devices), surgical and electrosurgical instruments, hospital beds and other patient support devices, warming/cooling devices, orthopedic devices, laboratory analyzers and equipment, sterilization equipment, surgical microscopes, physiological monitoring systems, and others.

11.    As Director of Biomedical Engineering, my team and I participated in testing, observing, and evaluating of urine management products such as urinary catheters, and other urine management products which were commonplace in the hospitals including various diapers, pads, and bedpans. In my experience, these are ubiquitous products found in most if not all hospital systems, and understood readily by engineers and clinicians. My team and I designed testing protocols and oversaw testing related to the evaluation of urinary catheters and identified design and manufacturing improvements in the products, and we designed, developed, and tested other fluid management products including heart assist devices including implantable blood pumps, fluid catheters for monitoring blood attributes such as pH, infusion pumps, patient ventilators and breathing circuits, extracorporeal membrane oxygenation (ECMO) pumps, filters, fluid IV sets, and hospital operating room vacuum systems for anesthetic gases. My team also designed,

developed, and tested other medical devices such as newborn transport systems and improved pneumatic shock absorbers and vibration systems, and electromagnetic radiation reduction. The hospital received several patents on new inventions.

12.     Since 1993, I have served on several advisory panels for the United States Food and Drug Administration (FDA). Between 1993 and 2016, I served as a consultant for the General Hospital and Personal Use Devices Panel, Center for Devices and Radiological Health (GHPUDP), Food and Drug Administration (FDA), Department of Health & Human Services (HHS), Rockville, Maryland. The GHPUDP, among other things, reviews and evaluates information related to the safety and effectiveness of marketed and investigational general hospital, infection control and personal use devices and makes appropriate recommendations to the Commissioner of the FDA. As a consultant, I was involved with the review and assessment of testing protocols and policies related to innovation and medical product compliance, including injectors, sterilizers, fluid handling products, and countless others.

13.     Since 2014, I served on the Device Good Manufacturing Practice Advisory Committee (DGMPAC) for the FDA and become the Chairman of the committee in 2022. At the FDA, the DGMPAC views proposed regulations for good manufacturing practices governing the methods used in, and the facilities and controls used for, the manufacture, packing, storage, and installation of devices and makes recommendations on the feasibility and reasonableness of the proposed regulations. For example, the committee members utilize their industry experience in design, development, manufacturing, and deployment to make recommendations regarding the recommended practices for manufacturing medicals devices. In 2001, I received the FDA Commissioner's Special Citation for service performed on promoting public safety.

14.     Since 2008, I have been a principal at Biomedical Engineering Consultants, LLC,

in Houston, Texas. Biomedical Engineering Consultants is a consulting firm that I launched, which focuses on the design and development of medical devices, optimization of the management of medical technology life cycles, including risk mitigation, patient safety, compliance validation and operational program efficiency issues. The company, among other things, advises clients in industry, health care delivery, hospitals, government agencies, and academic institutions on engineering issues and design, and other topics including technical support services. We provide services to start-up entities who seek to develop, validate, test, and commercialize new medical products.

15.     During the course of my work at Biomedical Engineering Consultants, I have worked on the design, engineering, and consulting relating to different types of medical devices including catheters for delivery of therapies, telemedicine, patient tracking devices, systems, and information management, newborn delivery progress monitoring systems and sensors, and others. I also worked on conceptualization, as well as engineering design and development, prototyping, and testing of external urine capture devices and systems. The devices and systems included a non-invasive, external absorbent pad that managed urine and components to pattern and predict urination events, providing real-time and predictive alerts to a user or healthcare provider.

16.     For approximately fifteen years (1984-1999), I taught as an adjunct Associate Professor at the University of Texas Health Sciences Center at Houston, Texas, within the anesthesiology department at the University's medical school that focuses on practice, education, and research. There, I taught seminars related to risk control of medical products and assisted in the instrumentation and monitoring of a research laboratory. I also designed and taught seminars related to methods I developed for monitoring bodily fluid parameters.

17.     Between 1987 and 2010, I was an adjunct Assistant Professor at the Department of

Pediatrics, Baylor College of Medicine, Houston, Texas. The Department of Pediatrics at Baylor College of Medicine is one of the nation's largest, most diverse, and most successful programs, having comprehensive healthcare, research, and education programs. There, I taught medical students and medical residents about the principles and functions of bedside medical equipment including blood pressure monitoring, infusion pumps, drug administration, IV sets, point of care products including urine management products, and other common bedside medical equipment.

18.     Between 2003 to 2012, I taught as an Adjunct Professor in the Biomedical Engineering Program, Health Sciences Division, Technologico De Monterrey School of Biotechnology and Health in Mexico. The Biomedical Engineering Program at the Technologico De Monterrey School of Biotechnology and Health is recognized as a top program in health promotion and prevention for professionals, particularly in genetics, epidemiology, and disease prevention. The private institute is based in Monterrey, Mexico, and has grown to include 35 campuses throughout Mexico and is highly regarded as a top university in Latin America. There, I taught classes related to design principles of point of care medical devices such as blood pressure monitoring, infusion pump, drug administration, IV sets, disposable point of care products including urine management products, and other common bedside medical equipment.

19.     Between 2008 to 2021, I taught as an Assistant Professor at the University of Texas, School of Public Health in Houston, Texas. The School of Public Health at the University of Texas focuses on research, education, and solutions for imminent public health problems. There I assisted with workshops and projects related to medical devices and equipment, and more broadly related to hospitals and technology administration.

20.     From 1976-1982, I was the Director of the Biomedical Engineering Section at West Virginia University Hospital, Morgantown, West Virginia where I supported deployment of

medical and surgical instrumentation and design their use for clinical trials at the medical center. Prior to that time period, from 1975-1976, I worked as a design engineer at Rockwell International where I was part of a team conducting design work for NASA related to navigation systems.

21.     I also founded and am the current President Emeritus of the Healthcare Technology Foundation at the Global Clinical Engineering Alliance (GCEA), which is an international professional organization that focuses on advancing the field of clinical engineering and healthcare technology management. The GCEA aims to promote global collaboration, knowledge sharing, and best practices among clinical engineers and professionals involved in healthcare technology. The Healthcare Technology Foundations aims to improve healthcare delivery outcomes by promoting the development, application, and support of safe and effective healthcare technologies, and I have developed this Alliance through presentations and facilitated discussions with industry peers to bring focus to the intersection of engineering and point-of-care.

22.     Between 2003 to 2014, I was the Chairman of the Biomedical Advisory Committee (BAC), a group of biomedical engineering experts in the US, Europe and Asia. I recruited colleagues practicing in hospitals to engage in sharing benchmarking data, methodologies, and best practices related to optimizing health technology life cycle management. I also set objectives for the organization to examine, selected topics to investigate, and guided the process leading to consensus buildup for the organization and its affiliate members.

23.     Since 2017, I have also served as the Honorary Director of Capital Medical University School of Biomedical Engineering. Capital Medical University School of Biomedical Engineering is accepted a top university in Beijing founded by a renowned urologist and is comprised of nearly 20 associated hospitals having thousands of beds and nearly 40 teaching hospital partners. There, I guide the development of the applied clinical engineering program.

24.     Since 1993, I advised the World Health Organization (WHO/PAHO) – Healthcare Infrastructure and Technology (HIT) in Geneva Switzerland and Washington, DC. HIT is aimed at strengthening healthcare systems and optimizing the use of technology in healthcare delivery by, among other things, providing input to enhance the physical infrastructure and support systems such as laboratories, supply chains, and information management within hospitals, clinics, and health centers. As an advisor, I have been involved with developing and delivering workshops and guidance documents to increase awareness and attract engineering talent to the medical field to advance innovation and design of point-of-care medical devices.

25.     For approximately six years, I served as a judge for the Medical Device Design Excellence Award, UBM Canon (2004-2006, 2014-2017). The Medical Device Design Excellence Award honors innovative products whose contributions have had a demonstrable impact on technological, business, and cultural advancements in medical devices. Within these organizations, I generally served as a biomedical engineering expert with experience in medical products used at the point-of-care.

26.     Over my professional career, I have received several awards and honors. In 1992, I was inducted as a Founding Fellow and the first clinical engineer to The American Institute of Medical and Biological Engineering (AIMBE). In 1999, I was awarded a Fellow status at the American College of Clinical Engineering. That same year, I became a Fellow at the American College of Forensic Examiners Institute. In 2008, I received the Robert L. Morris International Humanitarian Award from the American College of Clinical Engineering and Association for the Advancement of Medical Instrumentation (AAMI). In 2011, I received a Lifetime Achievement Award from the American College of Clinical Engineering and was inducted into their Hall of Fame in 2018. In 2017, I was inducted into the Academy of Chemical and Biomedical Engineering

9

at West Virginia University. In 2022, I received a fellowship recognition at the International Union for Physical and Engineering Sciences In Medicine (IUPESM).

27.     As set forth further in my *Curriculum Vitae*, I have authored over 450 publications, many of which are peer reviewed, authored book chapters and excerpts, and given presentations related to medical devices, engineering, and regulatory standards for medical devices. Select examples include: David, A. Wald: "Codes, Standards, and Regulations", Chapter in 'Encyclopedia of Medical Devices and Instrumentation', John G. Webster (editor), Wiley, Interscience, John Wiley & Sons, Inc., 1988; Y. David: "The Biomedical Engineering Handbook", Clinical Engineering Section Editor, CRC Press, Inc., Boca Raton, Florida, 1995; Calderon, Y. David: "TRIAD Catheter System Engineering Delivery Solutions for Medical Applications", IEEE/EMBS 1st Conference on Translational Engineering in Health & Medicine, Houston, Texas, USA, Nov. 2012; Y. David: "Regulation and Standards in Medical Device Management", Clinical Engineering Advisory Council, Shanghai, China, Sept. 25, 2013 and Y. David: "Clinical Engineering" chapter in The Biomedical Engineering Handbook 4/e, CRC Press/Taylor & Francis Group, LLC, California, USA, 2017.

28.     Over the years, I have also served as an editor for technical publications related to medical devices. For example, since 2018, I have been the Editor-in-Chief of the Global Clinical Engineering Journal (GCEJ). GCEJ publishes peer-reviewed manuscripts about the intersection of technology, engineering, and informatics related to health, wellness, disease management, and patient-care outcomes around the world. Since 2011, I have been an Editorial Board Member for the Journal on Health and Technology. The Journal of Health and Technology is jointly published by Springer and the International Union for Physical and Engineering Sciences in Medicine (IUPESM) in cooperation with the World Health Organization.

### B.   Prior Testimony In The Last Four Years

29.   I have testified as an expert at deposition and/or trial in the past four years in the following cases: *Caroline Kubicki v. Medtronic, Inc.* No. 12-734-KBJ, (D. D.C), *Noto v. Zimmer, Inc, and Precision Orthopedics, Inc.* No. 17-6630, (Fla. Cir.), *Bereal v. Wesley Medical Center and R. Bajaj M.D.*, No. 11 CV4566 (Kan. Dist.), *Rivera v. Valley Hosp, Inc.*, No. CV 12-5704 (JLL) (N.J. Super.) *Bourdelais v. Frensinus Medical Care, et. al.*, No. 15-C-689 (Cir. Ct. W. Va), *Garrett v. Sorin Group USA, Inc., et. al.,* No. (E.D. Tex.), *Ascion, LLC v. Tempur Sealy Int'l, Inc.*, No. 17-403-JMH, (E.D. Ky.), *O'Haver v. Anesthesia Assocs. of Kan. City, P.C.*, No. 1816-CV30710 (Cir. Cr. Mo.), *Gu v. Retrovascular, Inc.*, No. RG19008006 (Cal. Super.). My *curriculum vitae* includes a case list (Attachment A1).

### C.   Materials Considered

30.   I relied upon my knowledge, experience, training, education, and skills in my field of expertise in preparing my report. I considered also materials shown in Attachment B to my report as well as materials described throughout my report and the report of Dr. Collins and Dr. Yun. I reserve all rights to consider and rely upon additional documents and information provided to me in this case including information from or considered by PureWick's experts, including Dr. Collins and Dr. Yun, and I reserve the right to supplement as may be needed in view of additional information that is brought to my attention.

### D.   Compensation

31.   I am an independent consultant being compensated in connection with this matter at a rate of $475 per hour for analysis of information and documents and for preparing this report and any other report or declaration in connection with this matter. My compensation in connection with this matter is not dependent on the opinions or testimony I provide or the outcome of the

lawsuit. I am also reimbursed for reasonable expenses incurred related to my work on this case.

### III. SUMMARY OF OPINIONS

32.     My opinions in this report are based upon my knowledge, experience, training, education, skills in my field of expertise, and review of the various materials and information referenced in my report (including in Attachment A2). My opinions regarding the 376 and 989 Patents and other related issues, as well bases and support for my opinions, are detailed throughout this report. I expect to testify concerning, among other things, what was understood and known to a person of ordinary skill in the art at the time of the alleged invention of the Asserted Patents and technical background information related to the issues in this case as set forth below. I further expect to testify regarding PureWick's products and Sage's products, including my opinions regarding Sage's alleged infringement of the Asserted Patents. I also expect to testify in this case regarding technical background information related to the issues in this case as set forth in my report, and other issues set forth in my report.

33.     As set forth in detail below, I have concluded that Sage, and Sage's PrimaFit 2.0 product accused of infringement in this case, do not infringe the Asserted Claims of the 376 Patent and the 989 Patent.

34.     I have responded to and provided opinions related to assertions of indirect infringement (i.e., no infringement by inducement and no contributory infringement) and certain statements made by Dr. Collins. In addition, I have responded to opinions set forth by Dr. Collins and provided opinions regarding Sage's lack of willfulness and have responded and provided opinions regarding the assertion that PureWick's product is covered by Asserted Claims of the 376 and 989 Patents. Further, I have concluded that certain alternative products are acceptable and noninfringing alternatives to PureWick's product. Other opinions are set forth in this report.

intervals including after larger voiding events in accordance with hospital protocols, use of diapers and pads will not result in IAD. That is why these products continue to be used in nearly every hospital system (and stocked in nearly every room or at least every floor) of those hospitals.

55. Other common urine management products include urinary catheters such as indwelling catheters and intermittent catheters. Both include tubes that are inserted into the urethra of a patient and into the patient's bladder to allow the bladder to be drained to a drainage bag. Catheters offer the same benefits as diapers, pads, urinals, and bedpans but also additional benefits. Although Dr. Collins asserts that these catheters are associated with urinary tract infections (e.g., paragraph 102), catheters are routinely selected for urine management during surgical and interventional procedures. Moreover, hospitals have succeeded in reducing instances of such infections over the years for numerous products due to improved techniques.

56. Vacuum-assist urine collection devices have also been known for decades. Two examples are U.S. Patent No. 4,747,166 to Kuntz ("Kuntz") and U.S. Patent No. 8, 287,508 to Sanchez ("Sanchez" or "508 Patent").

57. Kuntz describes a urine collecting apparatus for use with a female including a fluid impermeable casing ("lower backing layer 36a"), a fluid permeable support ("core 34"), a fluid permeable membrane (upper cover layer 28), a reservoir ("bore 22a"), and a tube (tube 18). Urine is withdrawn from the device via the tube by a "vacuum source 16" via a "tube 18" to a "remote receptacle" or urine collection vessel (14). (2:3-17, 3:35-57, 4:10-16, Fig. 2, 7, 8.) I note that the fluid permeable membrane can be a moisture-wicking article, as the Patent Office has found. (IPR2020-01426 (Final Written Decision) at 6, 52.) The Kuntz device is shown below, and discussed further in Section V.B.3 as the Patent Office determined that Kuntz had disclosed nearly every element of the claims of the 989 and 376 Patents:



58.     Sanchez describes a urine collecting apparatus optionally with "a curved shape to enhance a close fit of the container 50 to the region surrounding the urethral region of a female body." (6:1-3.) The device included a fluid permeable support (62), a fluid permeable membrane that included a "moisture-wicking article" (20a), a reservoir (64), and a tube (70) disposed in the reservoir and connected to vacuum to remove urine via the tube, out an outlet (68) at the other end of the device and into a suction canister (36). (5:3-9, 6:12-31; Figs. 1-3, 8.) Select figures from Sanchez are shown below.



FIG. 8

59.     I understand that figures from the Sanchez patent and some of its descriptions are included in the specifications of the 376 and 989 Patents and that the Sanchez patent was a PureWick patent. However, I note that Sanchez issued in 2012 and is prior art to the 376 and 989 patents, which were filed years later. I understand that the Patent Trial and Appeal Board found that claims of the Sanchez patent were invalid, as the elements claimed in the Sanchez patent were also already known. (IPR2020-01426 (Final Written Decision) at 63-64.)

20

60.     I also understand that additional vacuum-assist urine collection devices have been known before the Asserted Patents including the Omni AMXD/AMXDMax devices, which are external devices with vacuum-assist used by the military, and the UrinCare which is a version for incontinence care. (OMNI_0000210; OMNI_0000215.) These devices are positioned external to the body and conform to the female anatomy. They rely on vacuum to draw urine away.

61.     Other vacuum-assist products on the market today include the Versette by Medline, Qivi Female by Consure Medical, and CareDry by Boehringer.

**B.     The Asserted 989 and 376 Patents**

**1.     The 989 Patent**

62.     The 989 Patent has the title "Apparatus And Methods For Receiving Discharged Urine" and was filed on September 8, 2016. The patent issued on August 27, 2019. The inventors listed on the cover are Camille Newton, Ray Newton, Robert Sanchez, and Joseph Forehand.

63.     As shown on the cover and the first column, the 989 Patent states that it claims priority to a number of applications. The 989 Patent states that it is a continuation application of a PCT application (PCT/US2016/049274) filed just over a week earlier on August 29, 2016, which is a continuation-in-part application of US Patent Application 15/171,968 filed on Jun. 2, 2016. The 989 Patent also states that it is a continuation-in-part application of US Patent Application Number 14/947,759, filed Nov. 20, 2015, which claims priority to a US Provisional Application 62/082,279 filed on November 20, 2014. The 989 Patent application also states that it is a continuation-in-part application of US Patent Application 14/625,469 filed on February 18, 2015, which claims priority to US Provisional Application 61/955,537.

64.     The 989 Patent generally relates to a "system suitable for collecting and transporting urine away from the body of a person or animal." (Abstract.) The specification

Applicant stated Figure 32 is the preferred embodiment and that the placement of the device is such that the tube is near the user belly button. This method step is not currently claimed and could further differentiate from Kuntz.

Applicant argued that Kuntz fails to teach a reservoir "at a first end" of the apparatus because the Kuntz reference shows absorbent material between the reservoir and the distal tip of the impermeable membrane, pointing to FIG 32 to illustrate the claimed reservoir at the distal tip of the impermeable membrane. The Examiner argued that "at a first end" does not necessarily mean a distal tip, and that the reservoir illustrated by Kuntz is closer to "a first end" of the device, rather than in the middle or at a second end. Applicant argued that the "at a first end," when read in light of the Specification, is meant to mean at the distal tip of the impermeable membrane. The Examiner notes that since this argument is now of record in the case, it behooves the Applicant to include such clarifying language in the claim, which appears to overcome the Kuntz reference.

(PureWick_0001449.)

105.     PureWick   subsequently   amended   the   claims   on   **May   13,   2019.**
(PureWick_0001462-1468.) PureWick also summarized the interview with the USPTO and explained that the bore 22a of Kuntz (the reservoir) was not at the "first end" of the Kuntz device. (PureWick_0001464.)

106.     **On June 7, 2019**, the Patent Office ultimately allowed the claims, however, before doing so, the Patent Office entered an amendment to the claims to add the following limitation: **"wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir."** (PureWick_0001826-1829.)

107.     This feature was identified as the inventive feature. Specifically, the USPTO also indicated in the notice of allowability that "[t]he closest prior art of record is Kuntz US 4747166 and Sanchez US 8287508." (PureWick_0001829.) The USPTO determined that "Kuntz and Sanchez  teach a vacuum-assist urine collection device that has a casing, reservoir, support, and outlet. The reservoirs of Kuntz and Sanchez are found within the support. **Kuntz and Sanchez fail to teach the reservoir is distinct from the fluid permeable support**." (PureWick_0001829.) Thus, the Patent Office accepted PureWick's argument that the space where urine may collect in the device (as the Court construed the term "reservoir") must be separate and distinct from the

fluid permeable support.

108.    The USPTO also considered the 376 Patent application around the same time period. The USPTO rejected independent claim 1 as anticipated by Kuntz, and subsequently as obvious over Sanchez in view of Kuntz. (PureWick_0000442-453, PureWick_0000520-532.). The USPTO allowed the claims, but only after the same amendment was made by adding the limitation "wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir." (PureWick_0000732-733.) The USPTO determined that "[t]he closest prior art of record are Sanchez (US 8,287,508) and Kuntz (US 4,747,166)." (PureWick_0000736.) The USPTO also again asserted that both "fail[] to disclose or reasonably suggest alone or in combination, that the fluid permeable support is distinct from and at least proximate to the fluid reservoir." (PureWick_0000736-737.)

109.    Thus, the prosecution of the patents showed that the inventive feature of the 376 and 989 patents was that the "fluid permeable support is distinct form and at least proximate to the fluid reservoir."

### 4.    Alleged Benefits of the 376 and 989 Patents

110.    In paragraphs 100-111 and 192-210, Dr. Collins references certain "benefits" that he perceives were attributable to certain aspects of the 376 and 989 Patents. I disagree as set forth here.

111.    As an initial matter, I note that Dr. Collins discusses "benefits" without regard to any actual apparent contribution of the 376 and 989 patents. However, as discussed above in the previous section, during the prosecution of the asserted patents, the Patent Office found all of the elements were known in the art in the combination claimed, and the claims were only allowed to issue as a patent after PureWick agreed to add the additional limitation "wherein the fluid

permeable support is distinct from and at least proximate to the fluid reservoir." The benefits that Dr. Collins references are not at all tied to this claim element, which was recognized as the allegedly inventive aspect of the 376 and 989 patents.

112.    Dr. Collins asserts that the inventions of the 376 and 989 Patents address problems resulting from incontinence associated dermatitis "with the use of a patient-facing wicking material or permeable layer and a vacuum to draw urine into and through the device and into an external collection canister, which helps the patient's skin dry and reduces the risk of skin damage." (Collins Report ¶104, 106.) Pads and diapers, however, also have a patient-facing permeable material that allows the urine to permeate quickly, removing urine from the source. In fact, these products have a significantly larger surface area of permeable material that work in conjunction with other portions or layers of the products to absorb urine away from the skin to keep it from returning or contacting the skin. Vacuum is thus not needed to keep patient skin dry. However, even traditional vacuum-assist products use permeable materials such as moisture-wicking articles that remove urine away from the skin as described in Kuntz and Sanchez. (Sanchez at 4:10–13; Kuntz at 4:35-39; IPR2020-01426 (Final Written Decision)  at 6, 56.) Thus, this is not a new feature of the 376 and 989 patents.

113.    Dr. Collins concludes that, as a result of the permeable membrane and vacuum, there is a reduction in IAD, but Dr. Collins provides no information to support that conclusion. (Collins Report ¶104, 106.) Dr. Collins cites two documents at PureWick_0027822-32 and STRSAGE00000004. These documents show, however, that PureWick's own product experiences issues with moisture in contact with the skin. For example, PureWick_0027822-32 summarizes a trial for the PureWick device with 61 respondents where 26 users reported challenges including "3 users reported redness or skin damage" and "19 users reported leakage and maintaining

placement (particularly in mobile and obese patients)." (PureWick_0027831.) The other document Dr. Collins cites is a Sage marketing document that states that the Sage PrimaFit 2.0 "keep[s] the skin dry," which addresses a risk factor for IAD but that is true of any urine management product as I discuss.

114.     In any event, as I mentioned, even if permeable membranes such as wicking materials in combination with vacuum provides certain benefits, those features were not inventive in the 376 and 989 patents. Indeed, prior vacuum-assist devices with patient-facing wicking materials were known before the 376 and 989 patents including in Sanchez and Kuntz as I discussed above.

115.     In paragraphs 105 and 197, Dr. Collins asserts that keeping skin dry is "enhanced" by the "fluid impermeable casing with a fluid impermeable layer" of the 376 and 989 Patents. But impermeable casings and fluid impermeable layer were well known features in prior urine management products to keep the patient's clothing or patient support surface such as a hospital bed dry. For example, diapers and pads typically include a layer of impermeable material on the non-patient facing side and often along the sides of the product to prevent urine from reaching other surfaces such as clothing and bedsheets. Similarly, prior vacuum-assist devices such as Kuntz also had an impermeable outer cover ("lower backing layer 36a") that prevented urine leakage. (4:50.)

116.     In paragraphs 106 and 198, Dr. Collins states that in the 989 and 376 Patents urine is "transported out of the device and in to a separate collection vessel", which he states keeps the skin dry and "allows for the monitoring of the volume of urine expelled by the patient." This too was not an inventive feature of the 376 and 989 patents. For example, bedpans divert urine away from the patient and may allow for the accurate measuring of volume. Diapers and pads too provide

these benefits, as they are disposable products and the urine is transported away when these products are removed from the patient and replaced. As PureWick's documents reflect, diapers and pads also allow for volume measurement, for example, by weighing these products after voiding. (*See, e.g.*, PureWick_0025882.) In my own experience, this was common practice at the hospital, where nurses would weigh diapers to determine the amount discharged by a patient over time.

117.    Of course, Kuntz and Sanchez also "transported out of the device and in to a separate collection vessel." Each disclose vacuum-assisted urine management products where urine is suctioned through the device and collected in a typical suction canister as shown below:

Kuntz                                                    Sanchez



118.    In paragraph 107, Dr. Collins asserts that the "device and method [of the 376 and 989 patents] are easy to use, particularly as compared to traditional devices such as indwelling catheters, diapers and bed pads." I disagree with this conclusion. PureWick's own documents state that catheters are "just easier" than the PureWick product. BDPurewick_00002071 at 2093 ("why not BD PureWick . . . Perception – PureWick causes UTI's . . . improper placement leads to poor outcomes . . . Foleys are just easier"). Moreover, for example, nearly every nurse and medical practitioner are familiar with the use of traditional devices such as catheters, diapers, and bedpans, and they readily know how to place them. Indeed, most parents of a small child would know how

42

to use a diaper.

119.    The same cannot be said about the PureWick device, which Dr. Collins states is covered by the patents. In fact, PureWick's founder and named inventor Dr. Camille Newton has repeatedly shown that the PureWick is difficult to use as she asserted that issues related to leaking and placement of the device are attributable to not being positioned correctly on a patient. (PureWick I Trial Tr., at 275 ("[I]t's very important that it's placed properly. A lot of times in the beginning people will just kind of stick it between the legs. It has to be well tucked. So there is a little bit of a learning curve in the beginning").) Moreover, numerous documents including the PureWick instruction for use show the PureWick moves out of place when not positioned properly. (PureWick I Trial Tr., at 275; PureWick_0014366 ("Improperly positioned or displaced wicks may cause urine to leak. . . .) This has resulted in numerous problems with the product including leaking and improper fit, which I will discuss in this report.

120.    Dr. Collins also asserts that indwelling catheters are more difficult to place but he provides no evidence for that theory. Based on my experience, medical staff are trained on how to use catheters and placement is routine. I have not seen any evidence that they present particular placement difficulties, especially compared to the PureWick product.

121.    In paragraphs 108 and 198, Dr. Collins asserts that an "additional advantage relating to the transport of urine is provided by the permeable support claimed in the '376 and '989 Patents." I disagree. The fact that urine flows through permeable materials in a urine management product is not an invention of the 376 and 989 patents. Of course, nearly every urine management product has permeability to allow urine to move away from the patient.

122.    Dr. Collins cites to PureWick_0028073-327, which references that a user can use the PureWick while lying on their back, side, or sitting. This makes my point, however, because

in these positions, urine entering the device flows towards the bottom of the device due to gravity, regardless of a permeable support. Indeed, Dr. Collins has not alleged that the support would allow flow of urine against gravity, for example, if the patient is lying in a prone position. The permeable support materials in diapers, likewise allow for permeation through the product while the user is lying on their back, side, or sitting. In any case, a permeable support was known well before the 376 and 989 Patents including in Kuntz (core 34) and Sanchez (container 62). (Kuntz at Fig. 2; Sanchez at Fig. 8.)

123.    Thus, in my opinion, Dr. Collins has identified no elements of the 376 or 989 patents that result in features that are not already known in existing urine management products. Moreover, importantly, Dr. Collins identifies no benefits resulting from the purportedly inventive aspect of the patents – "wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir."

**D.    Sage's PrimaFit 2.0**

124.    In this case, PureWick alleges that Sage's PrimaFit 2.0 infringes the Asserted Claims of the 376 and 989 Patents.

125.    Sage's PrimaFit 2.0 was launched in late 2019. (Cole Dep. Tr., at 77; Sage's Response to Interrogatory No. 6.) Commercial sales began in December 2021 after investments were made in additional automation. (Farrell. Dep. Tr. at 90; Cole Tr., at 77; STRSAGE00023025.)

126.    The PrimaFit 2.0 resulted from Sage's continuous improvement processes for products. (Cole Dep. Tr., at 54, 138-140.) One of the project objectives for the PrimaFit 2.0 was to optimize "███████████████████████████████████████████████████████████ ████████████████." (SAGE00030464 at 2; Cole Dep Tr., at 138-140.) As part of the PrimaFit 2.0 project, Sage designed a ██████████████████████████ and processes to aid goals of

(STRSAGE00000004.)

## VI.  SAGE'S PRIMAFIT DOES NOT DIRECTLY OR INDIRECTLY INFRINGE THE ASSERTED 376 AND 989 PATENTS

148.    Dr. Collins concluded that Sage infringes Claims 1, 5, 9, and 10 of the 376 Patent and claims 1-6 of the 989 Patent. (Collins Report ⁋⁋167-191, Exs. D and E.) I disagree. Sage does not infringe the Asserted Claims at least because Sage's PrimaFit 2.0 and its use do not meet each and every limitation recited by the Asserted Claims either literally or under the doctrine of equivalents, including the limitations discussed below.

149.    In developing my opinions, and as discussed elsewhere in my report, I reviewed numerous Sage documents and materials concerning the PrimaFit 2.0 device, including bills of material, engineering drawings and specifications, and other documents and materials including items mentioned throughout this report. Additionally, I examined PrimaFit 2.0 devices and disassembled certain of those samples to view the internal components of the device and to view the components individually. Photographs of the PrimaFit 2.0 are included as an attachment to my report (Attachment B). As discussed further below, I also directed that radiographic (x-ray) images be taken of devices to view the componentry, as well as computer tomography (CT) scans. The x-ray images I directed be taken are shown below and in Attachment C. 3D images from the CT scan are shown below and in Attachment D. Tomographic images in video form are in Attachment E. The photos, images, and video in these attachments support the opinions throughout my report.

### A.    Preliminary Statement Regarding Dr. Collins' CT Scan

150.    In paragraphs 190-191 of his report, Dr. Collins states that he directed "CT scans of the portion of the PrimaFit 2.0 device that [he] identified which include the reservoir." Dr. Collins asserts that "[t]he purpose of the CT scans was to visualize the reservoir inside of an assembled PrimaFit 2.0" to support his opinions that the PrimaFit 2.0 meets the claim limitations

60

requiring a "reservoir," "a fluid permeable support that is distinct from and at least proximate to the reservoir," and "tube having a first end disposed in the fluid reservoir." (Dr. Collins ¶191.)

151.    Typically, during a CT scan, a narrow beam of x-ray is aimed at the target and a series of cross-sectional "slices" are captured. The slices are referred to as tomographic images. After many successive slices are taken, the images may be stacked together by software to generate three dimensional images of the target.

152.    Dr. Collins conducted a CT scan but did not include many images or views. Instead, he included a select image from the scan in his report (Collins Report ¶191; Ex. D at 12; Ex. E at 14) and attached two additional images (Exhibit N) and a video (Exhibit O) constructed from the scan to his report. Dr. Collins does not explain what is specifically shown in the CT scan video and images in Exhibits N and O, or how they reflect the PrimaFit 2.0 device, other than to say that the image in the report and claims charts is "[o]ne of the CT images" generated and that "[a]dditional images and a video" are shown in Exhibits N and O.

153.    As best may be understood, the video of Exhibit O is a "rotational video" (filename: "97116 Catheter Lower Portion Rotational Video.wmv") that shows a sequence of tomographic images about a rotational plane(s). The video, like the images of Exhibit N, shows in each frame a tomographic image on the left and a 3D image of the device on the right with the graphical image plane as well as the axis of rotation, as shown in the labeled screenshot below.



154.    From my review of these materials, in my opinion, Dr. Collins CT video and images cannot be relied upon to understand the components of interest in the PrimaFit 2.0.

155.    Specifically, the video and images are not reliable to show the structures of the PrimaFit 2.0 device including the relative size, shape, and positioning of the components. For example, the PrimaFit 2.0 is not centered with respect to the axis of rotation. This is apparent by observing the 3D image of the device on the right side of the video, which shows that the rotational axis does not extend through the center of the device (or the center of the tube). Indeed, the axis shifts to various positions through the device in each frame. The PrimaFit 2.0 device itself (including the tube) is also angled with respect to the rotational axis of the video. Below I reproduce two screenshots of the video at different times (time 0:01 on left and 0:10 on right) that I labeled to illustrate the anomalies.



**Image From Collins' Ex. O – Video at 0:01 and 0:10 (annotated, cropped)**

156.    The components in the tomographic images also vary from frame to frame. To illustrate, below I reproduced tomographic images of the device that correspond to the planes shown above in the 3D images at times 0:01 and 0:10, where I labeled the components and their anomalies. In the images, the inner foam is shown as the speckled white/gray in the image, sides of the tube are the dark gray vertical line segments, and the black space is the alleged reservoir. As can be seen, the diameter of the same tube varies from frame to frame and the inner foam varies as well. Dr. Collins does not explain these discrepancies, which likely reflect his failure to ensure consistency or controls during the scanning procedure.

63



157.    Further, as best may be understood, the CT images from the report, claim charts, and Exhibit N show a tomographic image slice taken across a plane (on the left side of the image), and a three-dimensional (3D) rendering of the device with a graphic to indicate the particular plane corresponding to the image (on the right side of the image). I label these below in the CT image from Exhibit N page 2:



**Image From Collins' Ex. N at 2 (annotated)**

158.    Dr. Collins images are deceptive, as Dr. Collins relies on them to show infringement but they do not reliably show the inner foam, tube, and alleged reservoir in the PrimaFit 2.0 device to analyze infringement. Dr. Collins did not specify where from the CT scan the tomographic image from his report claim chart are derived from, but it is apparent that the image is not a cross section through the center of the device to show the components.

159.    The misleading results can be demonstrated in one example. Below I reproduce an image from the CT rotational video at time 0:28 (left) and the CT image that Dr. Collins selected to analyze infringement in his report (right). As can be seen, unlike the select image used by Dr. Collins in his report, the image at time 0:28 of the video demonstrates the inner foam surrounding

the tube. But, in an attempt to suggest the tube is not retracted within the foam, Dr. Collins selected another image from an unidentified cross-section that is not a cross-section across a central plane to show all the components.



160.    The CT images from Dr. Collins' report are also inconsistent with the actual photograph of a cut-open PrimaFit 2.0 from Dr. Collins' report which also confirms the foam around the tube:

**Image From Collins Report ¶176, Ex. D at 22, Ex. E at 24 (annotated)**



Top view with wicking fabric
and bottom barrier cut away

Fluid reservoir

Foam around tube

161.    As a result, the CT scan video and images are not reliable, including the images cited in his infringement claim charts. One may be misled to believe that the image reveals what the inside of the device looks like, for example, if the outer components were translucent and you could see to the inside, but they are not. But the image is an unspecified "slice" that does not show a cross-cross section of the device, as demonstrated by other images from the video. The image has no depth so it does not show any portion of the inner foam or tube beyond the particular slice in the image.

162.    In contrast to Dr. Collins' incoherent data, as I discuss further below, I conducted my own CT scan that does show a cross-section of the device including depth to fully reveal the

foam and tube components, which confirm how the tube is retracted within the foam.

**B.      376 Patent**

163.    Sage does not infringe Claims 1, 5, 9, and 10 of the 376 Patent at least because the PrimaFit 2.0 does not have all of the elements of any of these claims either literally or under the doctrine of equivalents. As a preliminary matter, and referenced below, I note that neither PureWick in its Final Infringement Contentions nor Dr. Collins have asserted that any limitation of the asserted claims of the 376 Patent is met under the doctrine of equivalents. Instead, PureWick and Dr. Collins assert only that each element of each asserted claim is found literally in the PrimaFit 2.0 device.

**1.      Claim 1 (376 Patent)**

164.    Claim 1 of the 376 Patent recites:

1. An apparatus comprising:

a fluid impermeable casing having a fluid reservoir at a first end, a fluid outlet at a second end, and a longitudinally extending fluid impermeable layer coupled to the fluid reservoir and the fluid outlet and defining a longitudinally elongated opening between the fluid reservoir and the fluid outlet;

a fluid permeable support disposed within the casing with a portion extending across the elongated opening, wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir;

a fluid permeable membrane disposed on the support and covering at least the portion of the support that extends across the elongated opening, so that the membrane is supported on the support and disposed across the elongated opening;

a tube having a first end disposed in the reservoir and extending behind at least the portion of the support and the portion of the membrane disposed across the elongated opening and extending through the fluid outlet to a second, fluid discharge end,

the apparatus configured to be disposed with the opening adjacent to a urethral opening of a user, to receive urine discharged from the urethral opening through the opening of the fluid impermeable layer, the membrane, the support, and into the reservoir, and to have the received urine withdrawn from the reservoir via the tube and out of the fluid discharge end of the tube.

165.     Sage's PrimaFit 2.0 does not infringe Claim 1 of the 376 Patent at least because the device does not include the following claim elements either literally or under the doctrine of equivalents:

a.  "a fluid impermeable casing having a fluid reservoir at a first end, a fluid outlet at a second end"

b.  a fluid impermeable casing having "a longitudinally extending fluid impermeable layer coupled to the fluid reservoir and the fluid outlet"

c.  a fluid impermeable casing "defining a longitudinally elongated opening between the fluid reservoir and the fluid outlet" / "elongated opening"

d.  "a fluid permeable support disposed within the casing with a portion extending across the elongated opening"

e.   "wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir"

f.  "a fluid permeable support" and "a fluid permeable membrane disposed on the support . . . so that the membrane is supported on the support and disposed across the elongated opening"

g.  "a tube having a first end disposed in the reservoir"

h.  "the apparatus configured . . . to receive urine discharged from the urethral opening . . . into the reservoir, and to have the received urine withdrawn from the reservoir via the tube and out of the fluid discharge end of the tube"

### a.     "a fluid impermeable casing having a fluid reservoir at a first end, a fluid outlet at a second end"

166.     Dr. Collins states that the PrimaFit 2.0 includes "a fluid impermeable casing having a fluid reservoir at a first end, a fluid outlet at a second end" as recited in Claim 1. (*See, e.g.,* Collins Ex. D at 1-7.) I disagree as discussed below.

167.     As I explain above, the Court has determined that the phrase "casing having a fluid reservoir at a first end [and] . . ., a fluid outlet at a second end . . ." means "an outer cover having…a fluid reservoir at a first end and a fluid outlet at a second end" (376 Patent, claims 1; 989 Patent, claim 1). The Court also determined that the phrase "fluid reservoir" in this limitation is a "space

69

where urine can collect."

168.    *First, the PrimaFit 2.0 does not have a "casing" or outer cover as recited by Claim 1*. Dr. Collins alleges that the PrimaFit 2.0 "includes a fluid impermeable casing (an outer cover) formed by the foam backer, bottom barrier and a portion of the adhesive bow-tie." (Collins Ex. D at 1; Collins Report ¶167.) Dr. Collins does not provide further description of the purported casing, providing only the following image with a black boundary around various portions of the device that he labeled as a "casing:"

**Image from Collins Report p. 55 and Ex. D at 1**



169.    As best as may be understood from Dr. Collins non-descript statement and annotated photograph, Dr. Collins selected the entire foam backer and bottom barrier, and a "portion" of the bowtie adhesive as shown as "forming" the casing. While he did not explain further what he specifically means by "portion of the adhesive bow-tie," it appears the "portion" of the bowtie he considers part of the "casing" is the area shown in annotation in his photograph.

170.    A person of ordinary skill in the art would not consider these components (including an unidentified portion of the bowtie adhesive) to be a casing or outer cover. The various, separate components do not form an assembly in the PrimaFit 2.0, there is no Sage part number for such an

assembly, and the components are not formed together independent from the other components of the device. Indeed, the foam backer and bottom barrier are non-contiguous, separated by the fabric (allegedly the "fluid permeable membrane"), as shown in the engineering drawing below. The fabric (not part of the casing) is placed on top of the foam backer and then the bottom barrier is placed on top of the fabric as can be represented in the BOM reproduced below.



(STRSAGE00000023 (annotated).)

171.   This can also be seen in the photograph below of a PrimaFit 2.0 device with the bottom barrier and fabric cut away from the device.



(Attachment B.)

172.    The bowtie adhesive is also an independent component of the device, structured separately from the foam backer, bottom barrier, and other components of the device, and is attached to the device with dabs of hot melt adhesive, as indicated in the engineering drawings below. The bowtie adhesive is not an outer cover to cover other components. It also does not perform the function of an outer cover of the device. Instead, the bowtie adhesive pad is simply an attached component that helps the product stay attached to the suprapubic region of a user with an adhesive. The mere fact that the bowtie adhesive is on an outer side of the device does not transform it into an outer cover for the device. One of skill would not consider the bowtie adhesive as serving structurally or functionally as an outer cover for other components and does not relate

to containing fluid.





(STRSAGE00025402 at 25406.)

173.    Furthermore, that Dr. Collins arbitrarily selected only a portion of the bowtie adhesive pad to be included in what "forms" the casing also demonstrates that the component is not an outer cover as required by the claims. For example, the specifications of the 376 and 989 Patents do not include any description of a casing where a portion (much less an arbitrarily determined portion) of a component, but not the rest of it, is part of a casing (much less a casing that comprises different parts that are not even touching each other). To the contrary, each "casing"

73

described is a dedicated outer cover for the devices and is not separated by other permeable components. (*See, e.g.*, casing 1504, 1604, 1804, 2004, 2204, 2604 in the patents.)

174.    A person of ordinary skill in the art would not understand how to determine what a "casing" is if one can arbitrarily pick and choose certain parts of components to form part of a "casing" while excluding others. For example, it is not clear to a person of ordinary skill in the art why Dr. Collins selected the portion he drew a black line around to constitute the "casing" and not the portion extending to the sides (i.e., either side of the bowtie that contains the adhesive to secure the device to the suprapubic region of a patient).

175.    Dr. Collins also does not explain why he excluded from the alleged outer cover other components of the PrimaFit 2.0 that actually serve as an outer cover. For example, the foam backer (which allegedly forms part of the casing of PrimaFit 2.0) does not cover the fabric of the PrimaFit 2.0 (alleged to be the "fluid permeable membrane"). To the contrary, the fabric is positioned on top of and is an outer cover for the foam backer, as Dr. Collins acknowledged. (Collins Ex. D at 7 ("The opening in the casing is covered by the wicking material.").)



Fabric covers foam backer

176.    The fact that the permeable fabric of the PrimaFit 2.0 covers the impermeable foam backer (the part that Dr. Collins says is the "casing") suggests to one of skill in the art that the PrimaFit 2.0 does not have a "fluid impermeable casing" and that Dr. Collins incorrectly excluded

the fabric from his assessment of "casing." Dr. Collins excludes the fabric even though it is the outer most component of a large portion of the device, covers other components including the inner foam, FlexLink, and tube, and, in fact helps contain those components within the device. If the fabric of PrimaFit 2.0 were cut away, the inner components would not be retained in the device. These observations illuminate the flaws in Dr. Collins' assessment of casing, as he did not assess what components are an outer cover, and instead picked and chose components and portions of components to alleged they "form" a casing in a manner to argue infringement, not according to the understanding of one of skill in the art. Of course, when considering the fabric, that outer cover component of the product is permeable—not impermeable. If anything, then, the "outer cover" of PrimaFit 2.0 is not "impermeable" as required by the claim.

177.    Moreover, no embodiment in the specifications of the asserted patents discusses such a configuration for the casing. Instead, consistent with the Court's construction, the specifications of the asserted patents describe other components including the "fluid permeable membrane" as positioned in the casing, where the casing and not another permeable component is the outer cover. For example:

- "The permeable membrane 1530 and the permeable support 1540 can be positioned within the impermeable casing 1504 using any suitable method." (376 Patent (22:62-64) and 989 Patent (21:56-60).)

- "The permeable membrane 1830 can be pulled over the permeable support 1840. The combination of the permeable membrane 1830 and the permeable support 1840 can then be inserted through the elongated opening 1804A of the impermeable casing 1804 and the impermeable casing 1804 can be stretched and/or otherwise maneuvered such that the impermeable casing 1804 surrounds the permeable membrane 1830 except in the area of the elongated opening 1804A." (376 Patent (25:58-66) and 989 Patent (24:50-58).)

- "The permeable support 1540 in combination with the permeable membrane 1530 can be disposed within the interior of the impermeable casing 1504 such that the permeable support 1540 can maintain the permeable membrane 1530 against or near a source of moisture (e.g., a urethral opening) through the elongated opening 1504A." (376 Patent 22:56-61) and 989 Patent (21:50-55).)

- Other examples are in the 376 Patent (22:37-39, 23:9-13, 23:46-49, 23:55-61) with similar disclosures in the 989 Patent.

178. Thus, the PrimaFit 2.0 does not have a fluid impermeable "casing" as recited by the claim.

179. **Second, the components Dr. Collins selected as the casing also do not form a "fluid impermeable" casing or outer cover.**

180. Notably, Dr. Collins fails to explain in his claim charts (Exhibits D and E) how the alleged casing is "fluid impermeable" as required by the claim. Elsewhere in his report, Dr. Collins states that "the components of the casing—the foam backer, bottom barrier, and bow-tie adhesive—are formed of fluid impermeable *material*." (Collins Report ⁋168 (emphasis added).) The claim does not require, however, that the *materials* forming the casing be fluid permeable, it requires the *casing* to be fluid impermeable. The flaw in Dr. Collins' conclusion is realized by the fact that the casing collectively, and its components, are not impermeable, regardless of the composition of the components' materials. Moreover, Dr. Collins ignores that his "casing" has his identified "permeable" membrane between two of the "impermeable" components.

181. For example, Dr. Collins provides no indication that the portion of the bowtie adhesive that he relies on is fluid impermeable or contains any liquid that enters the device because it does not. There are open gaps or spaces around the portion of the bowtie adhesive that Dr. Collins considers to form the casing, including between the bowtie adhesive and the flexible tube, between the bowtie adhesive and the fabric, and between each of the six dabs of hot melt that attaches the bowtie adhesive to the device. The gaps or spaces create pathways for fluid including urine to flow from the inside of the device to the outside of the device. The gaps or spaces are shown in the photographs below.

76



(STRSAGE00025402 at 25406.)







(Attachment B.)

182.   In addition, the foam backer portion of the alleged "casing" is not fluid impermeable at least because it has two holes in the back through which urine can flow. The holes are shown in the engineering drawing with a diameter callout of 0.1 inches. The engineering drawing and a photograph of the holes is shown below:





(Attachment B.)



(STRSAGE00025402 at 25405.)

183.   I confirmed Dr. Collins' "casing" is <u>not</u> fluid impermeable by pouring water into the device and observing that the water was able to readily escape through the holes and the gaps or spaces as shown, for example, in the photograph below. One of skill would understand that if water is able to flow through, then urine would also do so.



Fluid through gaps

(Attachment B.)

184.    Thus, the foam backer, bottom barrier, and portion of the bowtie adhesive do not form a "fluid impermeable" casing or outer cover as recited by the claim.

185.    ***Third, the alleged casing of the PrimaFit 2.0 is not a casing "having a fluid reservoir at a first end."***

186.    As discussed above, the Court determined that the "fluid reservoir" of the casing is a "space where urine can collect." I note that, consistent with the Court's construction, reservoirs depicted and described in the specifications of the asserted patents each include distinct reservoir spaces within the end of the casing where urine can collect:



187.    Dr. Collins alleges that the "reservoir" of the PrimaFit 2.0 is "[t]he empty space between the bottom of the inner foam and the casing" which he alleges "provides a space where urine can collect." (Collins Ex. D at 4.) Dr. Collins included the following annotated photograph with a red dotted line to visually depict his view of the claimed casing reservoir in the PrimaFit

2.0:



**Image From Collins' Report Ex. D at 4**

View with bottom barrier and portion of wicking fabric cut away

Wicking fabric cut away

Bottom barrier cut away

Foam backer

View From Patient Facing Side

Fluid reservoir

(Collins Ex. D at 4.)

188.    More specifically, Dr. Collins states that "[t]he empty space between the bottom of the inner foam and the casing provides a space where urine can collect, as confirmed by the Fluid Path Visualization testing" (citing Exs. K to M). (Collins Ex. D at p. 4.) In Paragraphs 169 and 181 of his report, Dr. Collins similarly states that there is a reservoir, citing Exhibits K to O of his report.

189.    However, nothing in Dr. Collins' photograph above establishes that this area of the PrimaFit 2.0 is a "space where urine can collect" according to the Court's claim construction. At most, it depicts inner foam not seated fully within the foam backer.

190.    In contrast to the claimed reservoir, the PrimaFit 2.0 does not have a reservoir or "space where urine can collect." Knowing that the photograph does not establish that the identified area is a "space where urine can collect." Dr. Collins asserts that he has "show[n] how urine can

collect in the space [he] identified as the reservoir" via certain, non-standard testing he commissioned that he refers to as "Fluid Path Visualization" testing. (Collins Report ¶181, Ex. D at 4-5; *see* ¶¶180-189.) I do not agree that Dr. Collins' testing establishes that the area he has identified as a "reservoir" is in fact a "space where urine can collect."

191.    Dr. Collins included the following screenshots in his report from an x-ray video recorded during his Fluid Path Visualization testing:



**Image From Collins' Report ¶189 and Ex. D at 5**

192.    Dr. Collins' testing is significantly flawed and the images and video he provided do not demonstrate that the PrimaFit 2.0 has a reservoir or "space where urine can collect."

193.    The procedure and model that Dr. Collins uses (depicted below) are not reliable and are not based on any scientific methodology that would show whether urine can collect in certain locations and does not simulate how the device is placed on a user. The model does not resemble a female user especially relating to the relevant female anatomy. Dr. Collins' contraption and experimental conditions appear to have been artificially designed to funnel urine to the area he calls "the reservoir" rather than simulate the experience of a female user.

194.     The directions for the PrimaFit 2.0 describes the positioning of the device on a user: "[a]lign tapered end with perineum and place device between the labia . . . ." (STRSAGE0000001 (step 7).) The Directions state to "[c]urve the device toward the patient's lower abdomen." (STRSAGE0000001 (step 8).) And, "[w]hile holding the device in place, remove the adhesive liner and adhere the adhesive pad over the suprapubic region." (STRSAGE0000001 (step 9).)



(BDPureWick_EXP_0000040 at time 1:15 (annotated).)

195.     When positioning the device in the directed manner, the soft tapered end of the PrimaFit 2.0 fits snugly in the perineum and between the gluteal folds of the user. After placing the device, the user's legs and buttocks including gluteal folds are together. Thus, the soft tapered end of the PrimaFit 2.0, including the alleged "reservoir," is compressed between the gluteal folds due to its soft and conformable materials, as Sage engineer Adam Cole testified about the alleged "reservoir" area:

> Q: Would that manufacturing variability that you just mentioned potentially result in a space, an empty space, between the bottom of the tapered tip and the end of the inner foam? [Objection]

A. As I stated, the manufacturing variability of placing the inner foam inside the foam backer, it may result in a variability of that fit. But ultimately, when in use, that area is compressed anyway.

Q. You mean when it's in use on a patient?

A. Yes. When in use on a patient, the bottom of the device is compressed.

(Cole Tr., at 166-167.)

196.    Moreover, when the product is positioned on a user, the end of the device is not suspended vertically as depicted in Dr. Collins' images but rather curves inward with the patient in a horizontal direction toward the bottom of the user.

197.    Though displayed with a different product, one can see how the anatomy turns inward at the gluteal folds in a user in PureWick's own images of its own product:



(BDPureWick_00001037 at 1057; *see also* Dr. Edward Yun Opening Report dated May 29, 2023 at ¶23 ("The patient's legs, gluteus muscles, and labia are separated and the soft patient-facing fabric is tucked between the separated gluteus and labia."; PureWick_0014365 ("snugly between labia and gluteus"; "tuck the end of the wick between the gluteus")).)

198.    Below I reproduce an image depicting the anatomy of the vagina, perineum, buttocks including the gluteal folds, legs and lower torso.



199.    For his experiment, however, Dr. Collins utilized equipment and employed a procedure in Exhibit K that does not position the PrimaFit 2.0 even remotely as intended and the testing has no relationship to how the product is used on a female. Thus the alleged reservoir "space" at the end of the device that Dr. Collins circles in the video screenshots do not reflect the device in real use and cannot establish that the alleged "reservoir" is a "space where urine can collect."

200.    Specifically, Dr. Collins directed that the PrimaFit 2.0 be positioned on "3B Scientific's Catheterization Simulator BASIC, female" trainer. (Collins ¶¶181-189, Exhibit K.) The 3B Scientific catheterization trainer is intended for practicing application of indwelling catheters (i.e., Foley catheters) where access to other portions of the anatomy are unnecessary. (Attachment    F    (manual);    https://www.3bscientific.com/us/catheterization-simulator-basic-female-1020231-p93b-f-3b-scientific,p_1057_29185.html).)

201.    The 3B Scientific catheterization trainer includes a model of a portion of the female

anatomy on a relatively flat rectangular surface that is slightly curved. Importantly, the model lacks important anatomical features required to position a PrimaFit 2.0 device including lower torso and suprapubic region, perineal area, legs, and buttocks including the gluteal folds. The model is also suspended in the air by a white mounting bracket, which does not replicate how a patient is positioned in the supine position on a patient support surface such as a hospital bed. I represent these deficiencies in the annotated photograph of the catheterization trainer below.



(Attachment F.)

202. Dr. Collins states that "[i]n order to mimic the position and orientation of the

PrimaFit in use on a patient, 3B Scientific's Catheterization Simulator BASIC, female, depicted below, was used as the mounting apparatus." (Collins Report ¶185; *see* Collins Ex. K at 2 and 4.) Again, that is incorrect. Dr. Collins asserts that the PrimaFit 2.0 is used in practice in accordance with Sage's package Directions, yet he did not position the device according to the Directions for his experiment. (Collins Report ¶¶188, 219.) For the experiment, the PrimaFit 2.0 was not positioned with the soft tapered end of the PrimaFit 2.0 conforming with the user's anatomy (curving inward toward the perineum and between the gluteal folds) because the trainer lacks these anatomical features, and there is no patient support surface.

203.    Instead of simulating real life conditions, Dr. Collins positioned the patient-facing surface of the PrimaFit 2.0 adjacent the urethra of the model. He then wrapped several pieces of tape around the bottom of the PrimaFit 2.0 and the model to secure it in place as shown below. At some point, Dr. Collins also wraps additional tape around the center device and the model, likely to further press and hold the device against the model's urethral area where water was being discharged. I have annotated the images to emphasize the inaccuracies in the placement. Again, the end of the PrimaFit 2.0 product is simply suspended vertically mid-air rather than being placed as intended with the end curving inward toward the gluteal folds. In this way, Dr. Collins set up his experiment artificially in an attempt to funnel urine to the area he asserts is the claimed reservoir.

**Image From Collins' Ex. L at 18; Report at ¶186 (annotated)**





**Image from Collins' Ex. L at 16 (annotated)**

No lower torso
or pelvic region

Inaccurate
positioning

PrimaFit is not taped
in this manner

**Image From Collins' Ex. L at 30 (annotated)**



Additional tape applied (with no explanation)

204.    Notably, Dr. Collins did not produce any images that show how the end of the product appears as it is obscured by blue tape.

205.    Regarding the images depicted on page 67, the focal point of the x-ray imager that Dr. Collins employed is directed to the end of the device as shown in the x-ray screenshots reproduced again below. And, the tapered end of the PrimaFit 2.0 shown is not placed within the perineal space or between gluteal folds because the 3B Catheterization trainer lacks these features. Instead, as can be seen in the x-ray (but not the photographs), the tapered end is suspended vertically in the air away from the model, not in "the position and orientation of the PrimaFit in use on a patient" as Dr. Collins asserts. (Collins Report ¶185.) Again, the way Dr. Collins taped

the PrimaFit 2.0 in position, and with the end spaced from the model and suspended, demonstrates that the experiment was designed not to replicate a real-world application, but intended to create artificial conditions that funnel urine to the location he claims is a reservoir.

**Image From Collins' ₱189 and Ex. D at 5**



206.     The purported fluid reservoir labeled in Dr. Collins' annotated video screenshots are not spaces "where fluid can collect" in real world conditions. As applied to the user, the end of the PrimaFit 2.0 (which includes Dr. Collins' alleged "reservoir") would not lie in a vertical plane pointing directly downward and away from the patient, but would instead curve horizontally inward. That urine flows to that area due to gravity due to Dr. Collins improperly-designed experiment is thus unremarkable and not conclusive on the issue of whether fluid "can collect" in the area he identified.

207.     Moreover, the model certainly does not replicate how the end of the PrimaFit 2.0 product (where the alleged "reservoir" is) is compressed between the gluteal folds of the user since the model has no legs or buttocks or even a back side. This further demonstrates Dr. Collins lack of understanding of the PrimaFit 2.0 device and its operation. Notably, Dr. Collins does not address

this fact even though it is apparent from how the device designed to be positioned, and Mr. Cole identified it. (Cole Dep. Tr., at 167 ("When in use on a patient, the bottom of the device is compressed").)

208.    In Paragraphs 190 and 191, Dr. Collins also discusses an image from his CT scan, however, this CT image also do not demonstrate that the PrimaFit 2.0 has a "space where urine can collect." Nothing in that image shows that urine can collect in the "space" that Dr. Collins identified. In any case, as I discuss in Section VI.A, the CT scans, which are provided with no description of perspective, are unreliable and do not reliably depict components within the device at least as they relate to each other.

209.    I discuss the alleged reservoir further below in Sections VI.B.1.e and g.

210.    Thus, Dr. Collins has not established that the area that he has identified as a "reservoir" is a space where urine can collect as required by the Court's claim construction.

211.    For at least these reasons, the PrimaFit 2.0 does not meet this limitation. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

**b.    a fluid impermeable casing having "a longitudinally extending fluid impermeable layer coupled to the fluid reservoir and the fluid outlet"**

212.    Dr. Collins states that the PrimaFit 2.0 has a fluid impermeable casing or outer cover having "a longitudinally extending fluid impermeable layer coupled to the fluid reservoir and the fluid outlet" as recited in Claim 1. (e.g., Collins Ex. D at 1-7.) I disagree as discussed below.

213.    As discussed above, the PrimaFit 2.0 does not include a "fluid impermeable casing" or a casing "having a fluid reservoir." Thus, the PrimaFit 2.0 does not meet the limitation of a fluid impermeable casing having "a longitudinally extending fluid impermeable layer coupled to the

fluid reservoir and the fluid outlet," as well as the requirement of a casing having an "impermeable layer" and an "outlet," because the PrimaFit 2.0 lacks a casing and a fluid reservoir.

214.    Even if the PrimaFit 2.0 is considered to have a casing and a casing having a fluid reservoir, the alleged "casing" of the PrimaFit 2.0 also does not include "a longitudinally extending fluid impermeable layer coupled to the fluid reservoir and the fluid outlet."

215.    As discussed above, Dr. Collins asserts that the alleged "casing" of the PrimaFit 2.0 is "formed" by the foam backer, bottom barrier, and the portion of the bowtie adhesive. Dr. Collins asserts, without further explanation, that the following image shows how the PrimaFit 2.0 has a casing having a longitudinally extending fluid impermeable layer coupled to the fluid reservoir and the fluid outlet":



216.    Besides the annotated photograph above, Dr. Collins provides no description of what component(s) of the PrimaFit 2.0 he believes are the "longitudinally extending fluid

impermeable layer" or how such a layer is "coupled" to the alleged fluid reservoir and outlet of the alleged casing. He also does not explain what component(s) comprises the claimed "fluid outlet."

217.    As best as may be understood from the photograph, he believes the foam backer is the fluid impermeable layer and that the alleged "fluid outlet" is some portion of component(s) near the end of the device where the PrimaFit 2.0 tube enters the device. Simply put, Dr. Collins appears to contend that the foam backer (the impermeable layer) forms empty spaces that he identifies as an outlet and as a "reservoir."

218.    First, one of skill of the art would not understand the foam backer as a "fluid impermeable layer" as claimed. The claim requires a fluid impermeable "layer," but the foam backer is not a layer of material. The foam backer, as discussed above, is made from Volara type EO foam that is thermoformed and punched into an intricate shape shown, for example, in the engineering drawings shown below. It is not a "layer" of material.



R99732

**FOAM BACKER (R99732) THERMOFORM & PUNCH**



(STRSAGE00025402 at 25402, 25405.)

219. Second, the claim requires the fluid impermeable layer to be "coupled" to the fluid reservoir and outlet, and the foam backer does not have any componentry to "couple" it to the empty spaces that Dr. Collins identified as the fluid reservoir or fluid outlet. To the contrary, the foam backer forms those two elements, according to Dr. Collins. (Collins Ex. D at 4 ("The empty space between the bottom of the inner foam and the casing provides a space where urine can collect . . . ."); Collins Ex. D at 3.) Dr. Collins provides no explanation for how a layer of material is "coupled" to a "space" such as the fluid reservoir (or to the "fluid outlet").



Foam backer forms the alleged reservoir and the outlet, it is not "coupled" to them

R99732

220. For at least these reasons, the PrimaFit 2.0 does not meet this limitation. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

> **c.** **a fluid impermeable casing "defining a longitudinally elongated opening between the fluid reservoir and the fluid outlet" / "elongated opening"**

221.     Dr. Collins states that the PrimaFit 2.0 has a fluid impermeable casing or outer cover "defining a longitudinally elongated opening between the fluid reservoir and the fluid outlet" and has an "elongated opening" as recited in Claim 1. (e.g., Collins Ex. D at 1-7.) I disagree as discussed below.

222.     As discussed above, the PrimaFit 2.0 does not include a "fluid impermeable casing" or a casing having a "fluid reservoir." Thus, the PrimaFit 2.0 does not meet the limitation of a fluid impermeable casing "defining a longitudinally elongated opening between the fluid reservoir and the fluid outlet" because the PrimaFit 2.0 lacks a casing and reservoir.

223.     Even if the PrimaFit 2.0 is considered to have a casing, the alleged "casing" of the PrimaFit 2.0 also does not "define a longitudinally elongated opening between the fluid reservoir and the fluid outlet." As discussed above, Dr. Collins asserts that the alleged "casing" of the PrimaFit 2.0 is "formed" by the foam backer, bottom barrier, and a portion of the bowtie adhesive. Dr. Collins asserts, without further explanation, that the following image shows how the PrimaFit 2.0 has an elongated opening:



224.    The alleged casing components at the location of the brackets labeled as the "longitudinally elongated opening" in Dr. Collins' figure above do not "defin[e] a longitudinally elongated opening" as required by claim 1. There is no opening in the PrimaFit 2.0 device at the location identified, much less one "defined" by those components.

225.    As discussed above, the fabric of the PrimaFit 2.0 is placed on top of the foam backer and is welded to form a seam at the perimeter (below). The fabric covers and encloses the entire bracketed area that Dr. Collins designated as the "elongated opening." There is no opening—much less one defined by the components Dr. Collins identified. With the fabric welded to the device and covering the components, no portion of the inside of the device is, for example, viewable or observable. An "opening" as the word implies, is open, and the PrimaFit 2.0 is welded

closed with permeable material. This fact is exemplified by Dr. Collins who had to cut the fabric off of the device to take photographs of the inside of the device. (Collins Ex. D at 8.) Dr. Collins ignores the welded fabric component as if it is not there.



(STRSAGE00025402 at 25405.)



(Attachment B.)

226.     In contrast to the PrimaFit 2.0 device, the elongated openings of casings depicted and described in the asserted patents 376 and 989 are open, and inner components may be placed

through the actual opening. For example, "[t]he combination of the permeable membrane 1530 and the permeable support 1540 can then be inserted through the elongated opening 1504A of the impermeable casing 1504 and the impermeable casing 1504 can be stretched and/or otherwise maneuvered such that the impermeable casing 1504 surrounds the permeable membrane 1530 except in the area of the elongated opening 1504A." (376 Patent, 22:64-23:6.) Moreover, "[t]he combination of the permeable membrane 1830 and the permeable support 1840 can then be inserted through the elongated opening 1804A . . . ." (376 Patent, 25:59-63.) These openings are also shown in the figures as shown below. In the bottom image the permeable membrane is depicted within the opening.



FIG. 35



(376 and 989 Patent Figures 34-35 (elongated opening 1804A, permeable membrane 1830 depicted within and not over the opening, permeable membrane is not described as an "opening")).)

227.    I note that the opening in the PureWick device has caused a number of injuries because user's skin get trapped and pinched in the opening, causing e.g. skin tears. (BDPureWick_001706, STRSAGE00024635, 24636, 24637; see Attachment H.) Not having an opening is one distinct advantage of the PrimaFit 2.0 product over PureWick's product.

228.    For at least these reasons, the PrimaFit 2.0 does not meet this limitation. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

### d.    "a fluid permeable support disposed within the casing with a portion extending across the elongated opening"

229.    Dr. Collins asserts that the PrimaFit 2.0 includes "a fluid permeable support disposed within the casing with a portion extending across the elongated opening" as recited in Claim 1. (e.g., Collins Ex. D at 8-12, Report p. 59.) I disagree as discussed below.

230.    As discussed above, the PrimaFit 2.0 does not include a casing or a casing "defining a longitudinally elongated opening between the fluid reservoir and the fluid outlet." Thus, the PrimaFit 2.0 does not have "a fluid permeable support disposed within a casing with a portion extending across the elongated opening" because the PrimaFit 2.0 lacks a casing and an elongated opening.

231.    Even if the PrimaFit 2.0 is considered to have a casing and elongated opening, the alleged "fluid permeable support" of the PrimaFit 2.0 (the inner foam, see Collins paragraph 51), does not have a portion "extending across the elongated opening."

232.    Again, Dr. Collins has stated the area bracketed below is the alleged elongated opening, extending from the edge of the bottom barrier to the edge of the bowtie adhesive pad.

Image From Collins Ex. D at 7 and P171

233.    But the inner foam in the PrimaFit 2.0 does not extend across the alleged opening identified by Dr. Collins. Rather, the foam terminates before reaching the bowtie adhesive, as can be seen in the photographs below.



(Attachment B (annotated).)



(Attachment B.)

234.    Importantly, the claim does not recite that the permeable support extends across

only a *portion* of the elongated opening, it recites "a fluid permeable support . . . with a portion

*extending across the elongated opening*." One of skill in the art understands this means that the

permeable support can have other portions at other locations, but it must have a portion that in fact

"extend[s] across the elongated opening" as expressly recited in the claim. The PrimaFit 2.0 does

not satisfy the claim.

235.    This understanding is confirmed by the specifications of the asserted patents, where the embodiments of a casing show portions of the permeable support (green) extending across the elongated opening (red). Other portions of the support are within the casing. For example:

FIG. 32



236.    For at least these reasons, the PrimaFit 2.0 does not meet this limitation. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

e.      **"wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir"**

237.    Dr. Collins asserts that the PrimaFit 2.0 product meets the limitation "wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir" as recited in Claim 1. (e.g., Collins Ex. D at 8-12.) I disagree as discussed below.

238.    As discussed above, the PrimaFit 2.0 does not include casing having a "fluid reservoir." Thus, the PrimaFit 2.0 does not meet the limitation of "wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir" because the PrimaFit 2.0 lacks the claimed reservoir.

105

239.    Dr. Collins asserts that the inner foam of the PrimaFit 2.0 is the "fluid permeable support" and the "the empty space between the bottom of the inner foam and the casing provides a space where urine can collect." (Collins Ex. D at 4.) Dr. Collins further asserts that the limitation "wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir" is met because, allegedly, "the inner foam is distinct from the empty space at the bottom of the casing that forms the fluid reservoir." (Collins Ex. D at 10.)

240.    Dr. Collins references the below photograph of a PrimaFit 2.0 cut open to reveal the inner foam (Collins Ex. D at 10), but does not further explain how the image demonstrates that this limitation is met. I reproduce the photograph below:



241.    Dr. Collins also states in his claim chart that his CT images "confirm that, in a fully assembled PrimaFit 2.0, the inner foam is distinct from the empty space at the bottom of the casing that forms the fluid reservoir, and that the inner foam is proximate, or next to, the fluid reservoir." (Collins Ex. D at 11-12.) A CT scan image annotated by Dr. Collins in his claim chart is reproduced

below. As discussed above in Section VI.A, the CT scans, which are provided with no description of perspective, are unreliable and do not reliably depict components within the device at least as they relate to each other.



242.    In any event, even if the Collins CT image were reliable, as can be seen from these images, Dr. Collins arbitrarily defines the "reservoir" as a parabolic area directly beneath the support. Thus, because Collins has arbitrarily defined the "reservoir" as the area below the support, he reaches the necessary conclusion that the support is separate and distinct from that reservoir. I do not agree with Dr. Collins' analysis.

243.    The Court held that the reservoir is the "space where fluid can collect." But Dr. Collins' own Fluid Path Visualization testing demonstrates that the space where urine can "collect" in the PrimaFit 2.0 extends throughout the device including in the very area that encompasses the inner foam, i.e., the alleged fluid permeable support. Thus, Dr. Collins' testing has established that

there is no "fluid permeable support [] distinct from and at least proximate to the fluid reservoir."

244.    In the experiments, Dr. Collins asserts that the vacuum connected to the PrimaFit 2.0 was actuated, and the peristaltic pump connected to the 3B Scientific Catheterization trainer was operated to, purportedly, simulate a urine voiding event. (Collins Report ¶¶180-189 and Ex. K.) The radiographic videos recording the events (Collins Ex. M) show the PrimaFit 2.0 prior to the simulated urine voiding event, and subsequently, the PrimaFit 2.0 with the urine simulant flowing through the device.

245.    As can be seen in the image from Dr. Collins' report, a large portion of the device becomes black during the experiment, indicating that urine is throughout, including <u>within the entirety of the inner foam and around the surfaces of the FlexLink</u>. To the extent PrimaFit 2.0 is considered to have a "reservoir" or "space where urine can collect," it would have to encompass the entire area where urine is shown according to Dr. Collins' own experiment.



**Image From Collins Ex. D at 5 (annotated)**

3) 25 Seconds in – Urine flowing

Area Where Urine "Can Collect" In Dr. Collins' Experiment

Dr. Collins' Identified Reservoir

246.    Below I reproduce the x-ray image at time 0:25 from Dr. Collins report (Ex. D at 5) with the same screenshot having an overlay to further depict visually the inner foam (the alleged permeable support) of the PrimaFit 2.0 (shown in blue) and the urine simulant throughout the device (shown in yellow). This shows that, under Dr. Collins' own experiment, the alleged support is within the area where urine "can collect" (i.e., "the reservoir") is not "distinct from and at least proximate to the fluid reservoir."



**Image From Collins Ex. D at 5 (annotated)**

3) 25 Seconds in – Urine flowing

Area Where Urine "Can Collect"

Alleged Permeable Support (Blue) In Area Where Urine "Can Collect"

Dr. Collins' Identified Reservoir

247.    Thus, it is clear that any "reservoir" in the PrimaFit 2.0 is <u>not</u> distinct from and proximate to the support as claimed, rather it includes the support. That is particularly true since, as I discussed above, the area that Dr. Collins has identified as the reservoir is compressed when in use; whereas the area identified above, which appears to collect fluid in his scans and video, is not.

248.    Moreover, though the device was positioned to funnel fluid toward the bottom of the device (and thus not simulate real-life conditions), during Dr. Collins' testing, fluid rises from the bottom of the device  into the inner foam, as can be seen in particular at time 0:25 shown above

(Collins Ex. D at 5) or, as another example, time 0:16 in video 1 of Collins Ex. M.  This further demonstrates that the inner foam (alleged "support") is not distinct from and proximate to the reservoir because fluid rises into the support.

249.    As a result, though the PrimaFit 2.0 does not have casing having a reservoir or space where urine can collect as I discussed, to the extent the PrimaFit 2.0 is considered to have a one, the reservoir or space where urine can collect encompasses not only the arbitrarily-identified space at the bottom of the device as asserted by Dr. Collins but also a significant portion of the device that encompasses the inner foam (the asserted "fluid permeable support").

250.    Simply put, Dr. Collins' experiments demonstrate that the PrimaFit 2.0 does not meet the limitation "wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir" because, to the extent the PrimaFit 2.0 has a reservoir or space where urine can collect, the inner foam (alleged "fluid permeable support") is positioned within that reservoir as shown in the screenshots (e.g., at time 0:25).

251.    Dr. Collins also states that "computed tomography ('CT') images also confirm that, in a fully assembled PrimaFit 2.0, the inner foam is distinct from the empty space at the bottom of the casing that forms the fluid reservoir, and that the inner foam is proximate, or next to, the fluid reservoir." (Collins Ex. D at 11-12.) A CT scan image annotated by Dr. Collins in his claim chart is reproduced below:



252. As discussed above in Section V.A, the CT image is not reliable because the location of the "reservoir" and inner foam is constantly shifting and adjusting due to the lack of controls applied during the experiment.

253. In any case, Dr. Collins' analysis is flawed for an additional reason and does not show this limitation is met. In Dr. Collins' CT scan and other drawings, Dr. Collins drew a red dotted line (above left) and arbitrarily shaded the parabolic area in yellow (above right) to denote the "reservoir." To find infringement, Dr. Collins draws the parabolic shape only to exclude the inner foam of the PrimaFit 2.0. Indeed, he previously defined the reservoir as the "space between the bottom of the inner foam and the casing" such that the inner foam is not included by definition. (Collins Ex. D at 4.) This is flawed for a few reasons. First, the claim requires a "*casing* having a fluid reservoir." And no part of the casing is shaped as a parabola (as traced along the bottom of foam) to form that "reservoir." Second, nothing in Dr. Collins' Fluid Path Visualization testing

demonstrates a parabolic reservoir appearing in the product. Indeed, the experiment shows that urine does not form that parabolic shape outlined in his CT scan.

254.    For at least these reasons, the PrimaFit 2.0 does not meet this limitation. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

       **f.**     **"a fluid permeable support" and "a fluid permeable membrane disposed on the support . . . so that the membrane is supported on the support and disposed across the elongated opening"**

255.    Dr. Collins states that the PrimaFit includes "a fluid permeable membrane disposed on the support . . . so that the membrane is supported on the support and disposed across the elongated opening" as recited in Claim 1. (e.g., Collins Ex. D at 12-21.) I disagree as discussed below.

256.    As discussed above, the PrimaFit 2.0 does not include a fluid impermeable casing or a fluid impermeable casing "defining a longitudinally elongated opening" between the fluid reservoir and the fluid outlet. Thus, the PrimaFit 2.0 does not have "a fluid permeable membrane disposed on the support . . . so that the membrane is supported on the support and disposed across the elongated opening" because the PrimaFit 2.0 lacks a casing and elongated opening. I also discussed the fluid permeable support element in Section V.B.1.d above.

257.    Even if the PrimaFit 2.0 is considered to satisfy these other limitations, the PrimaFit 2.0 also does not meet the limitation "a fluid permeable membrane disposed on the support . . . so that the membrane is supported on the support and disposed across the elongated opening."

258.    As discussed, Dr. Collins alleges that the "casing" is the foam backer, bottom barrier, and a portion of the bowtie adhesive. As also discussed, the fabric of the PrimaFit 2.0 (alleged membrane) is placed on top of and welded to the foam backer.



FABRIC (R99731)/BOTTOM BARRIER (R99733) WELD AND PUNCH

(STRSAGE00025402 at 25405.)



Fabric supported by foam backer

259.    With the fabric welded to the foam backer, it is supported by the foam backer, not the alleged support. The FlexLink can also contour the device to patient anatomy. Thus, the fabric is not "disposed on the support . . . so that the membrane is supported on the support … ."

260.    Further, because the fabric is supported by the foam backer, independently from the inner foam (alleged support), the fabric is not "*disposed on the support . . . so that* the membrane is . . . disposed across the elongated opening." The fabric being welded to the foam backer is the reason for its positioning with respect to the alleged elongated opening. It is not due to the fabric's engagement with the inner foam.

261.    To illustrate, below is a photograph of the PrimaFit 2.0 where the inner foam (the

alleged support) has been completely removed. As can be seen, the fabric is located in the same place as it is compared to when the foam is present in the device.



(Attachment B.)

262. This understanding is consistent with the specifications of the asserted patents. The specifications describe and depict casings with membranes that are positioned within and across the elongated opening, and supported on the support, for example:



263. One of skill in the art would not conclude that the fabric of the PrimaFit 2.0, which is placed on top of the alleged foam backer "casing" component, and is located above the alleged

elongated opening, is disposed on the support so that the membrane is disposed across the elongated opening.

264.    For at least these reasons, the PrimaFit 2.0 does not meet this limitation. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

### g.    "a tube having a first end disposed in the reservoir"

265.    Dr. Collins states that the PrimaFit 2.0 has "a tube having a first end disposed in the reservoir" as recited in Claim 1. (e.g., Collins Ex. D at 21-23.) I disagree as discussed below.

266.    As discussed above, the PrimaFit 2.0 does not include a "fluid impermeable casing having a reservoir at a first end." Thus, the PrimaFit 2.0 does not meet the limitation of a tube having a first end disposed in the "reservoir" because the PrimaFit 2.0 lacks a casing and reservoir as recited by the claim.

267.    Even if the PrimaFit 2.0 is considered to have a reservoir or space where urine can collect, the PrimaFit 2.0 does not have "a tube having a first end disposed in the reservoir." As discussed above in Section VI.B.1.a, Dr. Collins asserts that reservoir of the PrimaFit 2.0 is the "empty space between the bottom of the inner foam and the casing." (Collins Ex. D at 4.) He also specifically opines that the "the inner foam is distinct from the empty space at the bottom of the casing that forms the fluid reservoir, and that the inner foam is proximate, or next to, the fluid reservoir." (Collins Ex. D at 11.)



268.     The end of the tube of the PrimaFit 2.0, however, is not disposed in that alleged reservoir as is evident from Collins' own image disclosed above (and discussed further below). In fact, the product is specifically designed, as shown in the photograph on the left above, so that the tube is retracted within the inner foam, the very area that must be "distinct from" and "proximate to" the alleged reservoir.

269.     Below I reproduce the engineering specification drawing for the PrimaFit 2.0 from the bill of materials. As shown, the specification includes a dimensional callout requiring the end of the tube to be retracted within the inner foam. During manufacturing, an ▉▉▉▉▉▉▉▉▉▉ forms the inner foam around the tube and FlexLink with the tube fully retracted within the foam. (Attachment G, 0:47-0:53.) When the remainder of the product is assembled, the foam further compresses around the end of the tube at the tapered end (which has a smaller cross-section). The tube is not disposed in the "empty space between the bottom of the inner foam and the" and the alleged casing components (the foam backer and bottom barrier).

117



(STRSAGE00025402 at 25404.)

270.    I also directed radiographic and CT imaging of the PrimaFit 2.0 to visualize the tapered end of the PrimaFit 2.0 including the alleged reservoir, tube, and inner foam. The imaging was commissioned under my order by Alloyweld Inspection Co. of Bensenville, IL, a leading non-destructive testing center for industries including aerospace, electronics, medical devices and forensics. (https://www.alloyweldinspection.com/). For 50 years, Alloyweld Inspection has provided accurate analysis of parts and products and is accredited by the National Aerospace & Defense Contractors Accreditation Program (NADCAP), certified in CR and DR digital radiographic inspection.

271.    The Alloyweld technician that performed the imaging is fully certified (NAS 410 level 3, American Society of Destructive Testing, SNTC1) and utilized a Northstar Imaging (NSI) X View CT system. Images were taken with a 127 micron detector and a 225 kV fine focus with a 7 micron focus spot, and CT was shot with 1080 projections with a 3-frame average at 1.5 frames per second, 3 frame average and 1.5 frames per second at 180 kV.

272.    I directed Alloyweld to take x-ray images and perform a CT scan of the PrimaFit 2.0. X-ray images are shown in my report and attached as Attachment C. CT scan images, described further below, are shown in my report and attached as Attachment D. As I mentioned previously, these exhibits support my conclusions throughout this report.

273.    X-ray images are shown below. They depict two devices with front/back view (left)

and side view (right) (STRSAGE_EXP_000001 and STRSAGE_EXP_000002). The x-ray images further confirm that the end of the tube of the PrimaFit 2.0 is not disposed in the alleged reservoir, but is retracted within the inner foam. In the images, the tube is the translucent, cylindrical component extending generally vertically, the inner foam is the gray fibrous material, and the alleged reservoir is the "empty space between the bottom of the inner foam and the casing", according to Dr. Collins. (Collins Ex. D, p. 4). As seen in the images, the tube is not disposed in the alleged reservoir; rather, the inner foam fully surrounds the end of the tube, which is retracted inward from the end of the inner foam.





(Attachment C.)

274.   I also had x-rays performed on two additional devices that were left within their sealed, unopened packaging. (STRSAGE_EXP_000003 and STRSAGE_EXP_000004). These images also confirm the tube is within the alleged support and not within the "empty space" that Dr. Collins has identified as a "reservoir."



275.     Images from the CT scan are reproduced below as indicated. These images are from cross sectional views of the device as can be seen. The CT scan images also further confirm that the tube of the PrimaFit 2.0 is not disposed in the alleged reservoir, but rather in the inner foam (the alleged permeable support)—by definition the area that is <u>not</u> the "reservoir." In the images, the tube is the translucent, cylindrical component extending generally vertically, the inner foam is the darker gray fibrous material, and the alleged reservoir is the area between the end of the inner foam and the foam backer/bottom barrier. As seen in the CT scan images, the inner foam surrounds the end of the tube, which is retracted inward from the end of the inner foam.



276.    This is confirmed by own analysis of the device, for example, as shown in my own photographs shown below.



(Attachment B; *see also* Attachment G at 0:47-0:53.)

277.    Dr. Collins, without further explanation, refers to six annotated figures that purportedly demonstrate that the PrimaFit 2.0 has a tube having a first end disposed in the

reservoir, but the figures demonstrate the opposite: that the end of the tube is not disposed within the alleged reservoir. (Collins Ex. D at 21-23.)

278.    For example, Dr. Collins included the annotated photograph shown below to the left, purported to be a PrimaFit 2.0 device with the fabric and bottom barrier components cut away from the device to reveal the inner foam and tube. (Collins Ex. D at 22.) In any event, even in the disassembled state where the inner foam is not compacted toward the tube by the other product components, Dr. Collins' photograph shows that the tube is not disposed in the reservoir that Dr. Collins has identified; rather, the tube is retracted within the inner foam (the alleged permeable support), which Dr. Collins has stated is not part of the reservoir. Thus, Dr. Collins' photograph further demonstrates that the PrimaFit 2.0 tube is not disposed in the alleged reservoir.



**Image From Collins Report ¶176, Ex. D at 22, Ex. E at 24 (annotated)**



279.    Dr. Collins also included an annotated drawing of a device from a Sage document (citing STRSAGE00000027), reproduced below. (Collins Ex. D at 4.) Dr. Collins labels "support" and "first end disposed in the reservoir," but the inner foam is not even depicted in the figure, so this figure does not support his contention that the PrimaFit 2.0 has a "tube with a first end disposed in the fluid reservoir." This drawing is not intended to be a dimensional drawing of where components exist in the product. Strangely, Dr. Collins ignores that the engineering specification that actually describes the tube's location and requires the end of the tube to be fully retracted within the foam by a specific dimensional callout.





(STRSAGE00025402 at 25404.)



(STRSAGE00000023.)

280. Dr. Collins also includes a series of photographs of the foam/tube/FlexLink of the PrimaFit 2.0 removed from the device, reproduced below. (Collins Ex. D at 22-23.) As an initial matter, I note that the photographs do not reflect the inside of the device as assembled. For example, as I mentioned, the foam backer, fabric, and bottom barrier have a tapered end with a

smaller cross-sectional area than the cross-sectional area of the end of the inner foam. As a result, in an assembled PrimaFit 2.0, the foam backer/fabric/bottom barrier compact the inner foam, pushing it around the tube at the end of the device. This can be seen in my CT and x-ray images above. The components align differently when the inner foam assembly has been removed from the PrimaFit 2.0. When removed, the inner foam expands at its end, changing the configuration of components.

281.    Thus, the relative positioning of the tube and the inner foam were not preserved in the photographs that Dr. Collins provided, which I confirmed by disassembling PrimaFit 2.0 and taking my own photographs. One can see that the end of the foam around the tube flares outward in Dr. Collins' photographs rather than compresses within the tapered end of the PrimaFit 2.0. Worse, the photographs do not show the same inner foam/FlexLink/tube assembly, and, in the second and third images, the foam is flared outward even further, and the foam has been cut apart lengthwise, unlike how the assembled PrimaFit 2.0 is structured. In any event, one of skill in the art would recognize that, even in these photographs, with the foam seated within the device, the end of the foam would be positioned around the end of the tube.



**Image From Collins Ex. D at 22-23 (annotated)**

282.    Dr. Collins does not reference his CT scan in his infringement claim charts for this limitation (Ex. D at 21-23; Ex. E at 23-25); however, in paragraph 191 he states that "the scans show that the PrimaFit 2.0's flexible tubing has one end disposed in the reservoir." I disagree.

283.    As discussed above in Section VI.A, Dr. Collins CT video and images are unreliable and do not accurately show the components in the device. To the contrary, Dr. Collins selected a particular image that was likely not centered to show all the relevant components. This is apparent because other images in Dr. Collins' CT video refute the image Dr. Collins provided

in his report (¶191) and show the true configuration in PrimaFit with the tube not extending into the alleged reservoir.

284.    Below I reproduce an image from the CT rotational video at time 0:28 (left) and the CT image that Dr. Collins selected to analyze infringement in his report from paragraph 191 (right). As can be seen, unlike the select image used by Dr. Collins in his report, the image at time 0:28 of the video demonstrates the inner foam surrounding the tube and that the tube is not in the alleged "reservoir". But, in an attempt to suggest the tube is not retracted within the foam, Dr. Collins selected another image from an unidentified cross-section that is not a cross-section across a central plane to show all the components. With the tube retracted, the PrimaFit 2.0 does not meet the limitation "a tube having a first end disposed in the fluid reservoir."



285.    Moreover, Dr. Collins' CT images are not cross-sectional or 3D views and do not

show depth, so they do not show all the inner foam that is present.[7] This is unlike the images that

I have presented:



286.    The CT images from Dr. Collins' report are also inconsistent with the actual

photograph of a cut-open PrimaFit 2.0 from Dr. Collins' report which also confirms the foam

around the tube:

---

[7] Compounding the unreliability, it is possible that for Dr. Collins' CT scan, whether knowingly
or accidentally, Dr. Collins or perhaps the technician, handled the PrimaFit 2.0 in a way that did
not preserve the integrity of the device or relationship of the components shown.



**Image From Collins Ex. D at 22 (annotated)**

Top view with wicking fabric
and bottom barrier cut away

Fluid reservoir

Tube not in alleged reservoir

287.    As a result, Dr. Collins' unexplained CT scan video and images are not reliable, including the images cited in his infringement claim charts.

288.    For at least these reasons, the PrimaFit 2.0 does not meet this limitation. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

> h.    **"the apparatus configured . . . to receive urine discharged from the urethral opening . . . into the reservoir, and to have the received urine withdrawn from the reservoir via the tube and out of the fluid discharge end of the tube."**

289.    Dr. Collins states that the PrimaFit 2.0 satisfies the element "the apparatus configured to disposed with the opening adjacent to a urethral opening of a user, to receive urine

discharged from the urethral opening through the opening of the fluid impermeable layer, the membrane, the support, and into the reservoir, and to have the received urine withdrawn from the reservoir via the tube and out of the fluid discharge end of the tube" as recited in Claim 1. (e.g., Collins Ex. D at 23-27.) I disagree as discussed below

290.    As discussed above, the PrimaFit 2.0 does not include the claimed "opening," "fluid impermeable layer," or casing having a "fluid reservoir." Thus, the PrimaFit 2.0 does not meet the limitation of a fluid impermeable casing "the apparatus configured . . . to receive urine discharged from the urethral opening . . . into the reservoir, and to have the received urine withdrawn from the reservoir via the tube and out of the fluid discharge end of the tube" because the PrimaFit 2.0 lacks a casing, reservoir, or tube with an end disposed in the reservoir.

291.    Even if the PrimaFit 2.0 is considered to have a "reservoir," the PrimaFit 2.0 is not "configured . . . to receive urine discharged from the urethral opening . . . into the reservoir" or "configured . . . to have the received urine withdrawn from the reservoir via the tube and out of the fluid discharge end of the tube." Notably, the claims do not require only that the device has a "casing having a fluid reservoir" and a tube having an end "disposed in the fluid reservoir," they **additionally** require that the device be actually "**configured** . . . to receive urine discharged from the urethral opening . . . into the reservoir, and to have the received urine withdrawn from the reservoir via the tube and out of the fluid discharge end of the tube." In my opinion, the 2.0 product is not configured in this manner.

292.    As I have observed from my review of the device, as well as documents and testimony, the PrimaFit 2.0 is a urine management device that is configured to <u>divert</u> urine from the user, and I have seen no evidence that it is "**configured** . . . to receive urine", much less to do so in the area that Dr. Collins has arbitrary identified as the "reservoir." (*See, e.g.*, Cole Dep. Tr.,

at 162 ("The PrimaFit 2.0 device diverts urine. It does not collect urine."); Farrell Dep. Tr., at 84 ("The device in general diverts urine away from the patient.").) There is no reservoir as I discussed above, but again even if that area were a "reservoir," the product is not "configured to," i.e. designed to, receive urine in that area.[8] I have also seen no evidence that the product is "configured . . . to have" "received urine" withdrawn from the alleged reservoir "via the tube." To the contrary, the product is configured to <u>divert</u> urine so that there is no reservoir, much less "received urine" in a reservoir. Additionally, the tube is not in the reservoir as I have discussed.

293.    In fact, as I discussed elsewhere in my report, rather than be configured to include a "reservoir," the PrimaFit 2.0 designers specifically removed the "Fluid reservoir, cap" from the original PrimaFit product. Thus, this device is designed to or configured to have no reservoir and instead has a soft end design that compresses in the perineal space between the gluteal folds. (Cole Tr., at 166-167; STRSAGE00021947 ("No dedicated reservoir cap").) Indeed, this was promoted as an improvement over prior devices that included areas for "received urine." (STRSAGE0000004.)

294.    Notably, Dr. Collins does not explain specifically how this limitation is met. He simply states, "[a]s shown in the following images from the PrimaFit brochure and training video," the limitation is met and included a Sage marketing brochure image and a screenshot of a Sage marketing video. (Collins Ex. D at 25-27.) I reproduce those images below. (Collins Ex. D at 26 (citing          STRSAGE00000004);          Ex.          D          at          25          (citing (https://sageproducts.com/videos/primafit/training/ produced at BDPureWick_EXP_0000040).)

---

[8] I understand that "configured to" means the device is designed to perform the recited function, e.g., to receive urine. This is how a person of ordinary skill in the art would understand the phrase to be understood with regard to this particular claim element.

295.    The marketing brochure image and the marketing video screenshot, as well as the marketing video from which the screenshot was taken, do not demonstrate that the PrimaFit 2.0 is an "apparatus configured . . . to receive urine discharged from the urethral opening . . . into the reservoir, and to have the received urine withdrawn from the reservoir via the tube and out of the fluid discharge end of the tube." The brochure and video do not provide technical or scientific information about the PrimaFit 2.0 device, and do not depict the actual PrimaFit 2.0 device.

296.    The marketing brochure image is a graphical representation of an animated user with a rendering of a PrimaFit 2.0. The animation's right leg is translucent (see-through) in order to reveal the rendered PrimaFit 2.0 device, which would otherwise be blocked from view by a real user's leg. Yellow graphical arrows and dashes are shown within the tube of the PrimaFit 2.0 and the suction tubing connected thereto to represent urine being diverted from the patient to a collection canister. Notably, the image does not depict any "received urine" in the alleged reservoir of the PrimaFit 2.0 rendering, much less that the product is "configured to receive urine…into the reservoir" or "configured to…have the received urine withdrawn from the reservoir via the tube…." This image does not demonstrate the limitations and rather supports my opinion that the PrimaFit 2.0 is a urine diversion device.



297.    Similarly, the marketing video and screenshot relied on by Dr. Collins shows a rendering of a PrimaFit 2.0 on an animated body. The video and screenshot do not depict urine in the alleged "reservoir" of the PrimaFit 2.0. In fact, in the video, consistent with my opinion, a narrator states that the PrimaFit 2.0 "diverts urine away from the patient's skin." (Video at 1:57-2:01 (BDPureWick_EXP_0000040).) While Dr. Collins states that the video states that urine is

"suctioned from the tapered end," that statement does not describe the device being configured so that urine is "received" in any alleged "reservoir" or that "received urine" is withdrawn from that area, i.e., the particular area within the tapered end that Dr. Collins asserts is the claimed reservoir. The video and screenshot include yellow graphical arrows to represent urine being *diverted* to a suction canister–not a product that is configured to receive urine in any reservoir, much less have "received urine" withdrawn via a tube. The video and screenshot also do not demonstrate this limitation, and also further supports my discussion above about the PrimaFit 2.0 being a urine diversion device.



298.     For at least these reasons, the PrimaFit 2.0 does not meet this limitation. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

### 2.     Claim 5 (376 Patent)

299.    Claim 5 recites: "**The apparatus of claim 1, wherein the support and casing are substantially cylindrical, the apparatus configured to be: disposed with the elongated opening adjacent the urethral opening of a human female; oriented with the reservoir adjacent to the user's anus and the outlet disposed above the urethral opening; and arranged with a curved shape with the elongated opening disposed on the inside of the curve.**" Dr. Collins asserts this

limitation is met. (e.g., Collins Ex. D at 27-33.) I disagree as set forth below.

300.     The PrimaFit 2.0 does not meet the limitations of Claim 1 for the reasons discussed for Claim 1 above in Section VI.B.1, which I hereby incorporate by reference. As a result, the PrimaFit 2.0 does not infringe Claim 5 for this reason. In addition, as discussed above for Claim 1, the PrimaFit 2.0 does not meet the limitations "casing," casing having a "fluid reservoir," or a casing having an "elongated opening." I incorporate herein my discussion of those elements from Sections VI.B.1.a and c.

301.     The PrimaFit 2.0 also does not meet the additional limitations of Claim 5 "wherein the support and casing are substantially cylindrical" and "the apparatus configured to be . . . oriented with the reservoir adjacent to the user's anus." The alleged casing of the PrimaFit 2.0, which Dr. Collins asserts is "formed" by the foam backer, bottom barrier, and a portion of the bowtie adhesive, is not "substantially cylindrical" as required by Claim 5. This can be seen in the annotated engineering drawings of the alleged casing components and photographs reproduced below. A substantially cylindrical casing would have an almost circular cross section, not that which is shown in the photographs and drawings.



(STRSAGE00025402.)



302.    As can be seen, the alleged casing components are not substantially cylindrical. For example, the foam backer is generally flat top, u-shaped on the bottom, and has irregularities on either end. The bowtie adhesive is also flat on top, the bottom barrier is also non-cylindrical.

303.    Dr. Collins, without further explanation, states that the following two photographs

137

shows that the alleged casing is "substantially cylindrical."





(Collins Ex. D at 31-32.)

304.    Dr. Collins' photographs show that the casing is <u>not</u> substantially cylindrical. Dr. Collins ignores the structures of the alleged casing I discussed above including foam backer having a flat top, u-shaped on the bottom, and has irregularities on either end, and the bowtie adhesive is also flat on top, the bottom barrier is also non-cylindrical, which are all visible in the photographs.

305.    Moreover, the alleged "fluid permeable support" of the PrimaFit 2.0 (the inner foam) is also not "substantially cylindrical" as required by the claim. Below I reproduce an

engineering drawing and photograph of the component. As can be seen, the component has an irregularly shaped end with a taper (somewhat frustoconical), not a shape that is substantially cylindrical.



(STRSAGE00025402.)

306.    My opinion about the alleged casing and support not being substantially cylindrical is also consistent with the specifications of the asserted patents. While the specifications do not describe what is specifically meant by "substantially" cylindrical, the specifications describe and depict casings and supports that are "cylindrical," for example, "the permeable support 1540 can function as a hollow framework for the permeable membrane 1530 (e.g., a tubular or cylindrical shape as shown in FIG. 30)." (376 Patent, 23:13-17; 989 Patent, 22:23-22:31.) The cylindrical support is shown below from Fig. 30:

**FIG. 30**



1540

307.    One of skill in the art would understand that a support and casing that are "substantially cylindrical" are close in shape to the cylindrical supports and casings described and depicted in the asserted patents. The PrimaFit 2.0 is not. For at least these reasons, the PrimaFit 2.0 does not meet the limitations of claim 5. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

### 3.    Claim 9 (376 Patent)

308.    Claim 9 recites: "**The apparatus of claim 1, wherein the fluid permeable membrane includes a wicking material.**" Dr. Collins asserts this limitation is met. (Collins Ex. D at 34-36.) I disagree as set forth below.

309.    The PrimaFit 2.0 does not meet the limitations of Claim 1 for the reasons discussed for Claim 1 above in Section VI.B.1, which I hereby incorporate by reference. As a result, the PrimaFit 2.0 does not infringe Claim 9 either for this reason.

310.    Additionally, as discussed above, the Court construed the phrase "wicking material" to mean: "an article that moves moisture by capillary action from one surface of the article to the other."

311.    Dr. Collins asserts that this limitation is met, without referencing the construction, by citing to several Sage documents that either refer to the PrimaFit 2.0 having a "wicking" material or that enumerate the material name (dimple polyester mesh) (e.g., STRSAGE00022113; SAGE00030464; STRSAGE00000011) as well as documents and testimony that refer to the original PrimaFit, not the PrimaFit 2.0. (SAGE00025099-100; SAGE00026372-415; Blabas Dep. Tr., at 274:19-278:13, 278:21-281:11; SAGE00026372-26415 at 26398-400, SAGE00025099-01, SAGE00024806-07).

312.    Dr. Collins, however, has not explained how the fabric of the PrimaFit 2.0 is "an article that moves moisture by capillary action <u>from one surface of the article to the other</u>." For example, he has not demonstrated moving moisture at all, let alone by "capillary action," and he has not explained how moisture moves by capillary action from "one surface of the article to the other" or even what "one surface" and "the other" he believes are attributable to the alleged permeable membrane of the PrimaFit 2.0, the fabric.

313.    In Paragraph ¶158, Dr. Collins attempts to rely on the finding of the material in the original PrimaFit product, but the materials in the two products are configured differently. (Cole Dep. Tr., at 204; STRSAGE00000005 ("14% more ultra-soft fabric").) Thus, simple reference to the same fabric material does not establish that the article in PrimaFit 2.0 moves moisture by capillary action from one surface of that different article to another.

314.    As a result, the PrimaFit 2.0 does not infringe Claim 9 either for this reason. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents

### 4.    Claim 10 (376 Patent)

315.    Claim 10 recites: "**The apparatus of claim 1, wherein the reservoir is defined**

**between the fluid impermeable casing and the fluid permeable support.**" Dr. Collins asserts this limitation is met. (Collins Ex. D at 36-38.) I disagree as set forth below.

316.    The PrimaFit 2.0 does not meet the limitations of Claim 1 for the reasons discussed for Claim 1 above in Section VI.B.1, which I hereby incorporate by reference. As a result, the PrimaFit 2.0 does not infringe Claim 10 either for this reason. In addition, as discussed above for Claim 1, the PrimaFit 2.0 does not meet the limitations "casing" or a casing having a "fluid reservoir." I incorporate herein my discussion of those elements from Sections VI.B.1.a and e.

317.    Indeed, as I discussed above in Section VI.B.1.e, which I incorporate by reference, even if the PrimaFit 2.0 were considered to have a space where urine can collect, at a minimum, it would have to encompass the entire area where fluid can collect according to Dr. Collins' own testing, which showed the urine within the inner foam (the alleged "fluid permeable support") including at a first end. Thus, Dr. Collins' own evidence establishes the fluid reservoir is not "defined between the fluid impermeable casing and the fluid permeable support" as required by claim 10 as it is fully within the alleged fluid permeable support as well.

318.    For at least these reasons, the PrimaFit 2.0 does not meet the limitations of claim 10. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

### C.    989 Patent

319.    The asserted 989 Patent is similar to the 376 patent in that it includes much of the same description and figures as the asserted 376 Patent, but there are differences. As discussed above, the 989 Patent does not contain Figures 41-51 or their associated descriptions as does the 376 Patent. Importantly here, the claims of the 989 Patent asserted in this case (claims 1-6) are directed to methods of using a urine collection device. Sage's PrimaFit 2.0 does not infringe

Claims 1-6 of the asserted 989 Patent at least because the PrimaFit does not have all of the elements of these claims either literally or under the doctrine of equivalents, as discussed herein.

320.    Sage does not infringe Claims 1-6 of the 989 Patent at least because the PrimaFit 2.0 and its use do not have all of the elements of any of these claims either literally or under the doctrine of equivalents. As a preliminary matter, and referenced below, I note that neither PureWick in its Final Infringement Contentions nor Dr. Collins have asserted that any limitation of the asserted claims of the 989 Patent is met under the doctrine of equivalents. Instead, PureWick and Dr. Collins assert only that each element of each asserted claim is found literally in the PrimaFit 2.0 device and its use. Dr. Collins has also not established the use of the device as claimed in the 989 patent claims, or that the use of the device infringes the 989 Patent.

### 1.    Claim 1 (989 Patent)

Claim 1 recites:

1. A method comprising:

disposing in operative relationship with the urethral opening of a female user a urine collecting apparatus that includes:

a fluid impermeable casing having a fluid reservoir at a first end, a fluid outlet at a second end, and a longitudinally extending fluid impermeable layer coupled to the fluid reservoir and the fluid outlet and defining a longitudinally elongated opening between the fluid reservoir and the fluid outlet;

a fluid permeable support disposed within the fluid impermeable casing with a portion extending across the longitudinally elongated opening, wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir;

a fluid permeable membrane disposed on the fluid permeable support and covering at least the portion of the fluid permeable support that extends across the longitudinally elongated opening, so that the fluid permeable membrane is supported on the fluid permeable support and disposed across the longitudinally elongated opening;

a tube having a first end disposed in the fluid reservoir and extending behind at least the portion of the fluid permeable support and the portion of the fluid

permeable membrane disposed across the longitudinally elongated opening and extending through the fluid outlet to a second, fluid discharge end,

the operative relationship includes the longitudinally elongated opening being adjacent to the urethral opening;

allowing urine discharged from the urethral opening to be received through the longitudinally elongated opening of the longitudinally extending fluid impermeable layer, the fluid permeable membrane, the fluid permeable support, and into the fluid reservoir; and

allowing the received urine to be withdrawn from the fluid reservoir via the tube and out of the fluid discharge end of the tube.

321.    Claim 1 of the 989 Patent includes many of the same claim limitations as Claims 1 of the 376 Patent as well as additional limitations that relate to methods of using the claimed urine collecting apparatus. I incorporate by reference my analyses from the 376 Patent above for any limitation in claim 1 of the 376 Patent that is also recited by claim 1 of the 989 Patent, as there is no infringement for the same reasons discussed above.

322.    As an initial matter, and as I also explain in Sections V.I.C.7 below, Dr. Collins has not established "direct infringement" of any method steps of the asserted claims of the 989 Patent. Dr. Collins has not identified any person or entity that actually performed any (much less all) of the method steps recited by any asserted claim of the 989 Patent. For example, Dr. Collins has not identified a single person or entity who performed the steps recited in claim 1 of "**disposing** . . . a urine collection apparatus," "**allowing** urine . . . to be received . . . ," or "**allowing** the received urine to be withdrawn . . . ." For these reasons on their own, Sage does not infringe directly or indirectly independent claim 1, as well as dependent claims 2-6 which each depend from claim 1.

323.    In addition, as I also explain in below, Dr. Collins has not established the additional requirements one must prove for indirect infringement. That includes the requirement that an accused infringer has knowledge of infringement. I discuss in detail how Dr. Collins has not demonstrated the knowledge requirement below in Section VII.

324.    Sage's does not infringe claim 1 of the 989 Patent because, at a minimum, the PrimaFit 2.0 does not meet the following claim limitations, either literally or under the doctrine of equivalents. I again note for reference that PureWick and Dr. Collins have not asserted limitation is met under the doctrine of equivalents. The PrimaFit 2.0 does not meet at least the limitations listed below, including a "urine collecting apparatus that includes:"

a.   "a fluid impermeable casing having a fluid reservoir at a first end, a fluid outlet at a second end"

b.   fluid impermeable casing having "a longitudinally extending fluid impermeable layer coupled to the fluid reservoir and the fluid outlet"

c.   fluid impermeable casing "defining a longitudinally elongated opening between the fluid reservoir and the fluid outlet" / "elongated opening"

d.   "a fluid permeable support disposed within the fluid impermeable casing with a portion extending across the longitudinally elongated opening"

e.   "wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir"

f.   "a fluid permeable membrane disposed on the fluid permeable support . . . so that the fluid permeable membrane is supported on the fluid permeable support and disposed across the longitudinally elongated opening"

g.   "a tube having a first end disposed in the fluid reservoir"

325.    In addition, for the method steps of claim 1 of the 989 Patent, PureWick and Dr. Collins have not established the following with regard to the use of the PrimaFit 2.0:

a.   "disposing in operative relationship with the urethral opening of a female user a urine collecting apparatus"

b.   "allowing urine discharged from the urethral opening to be received through the longitudinally elongated opening of the longitudinally extending fluid impermeable layer, the fluid permeable membrane, the fluid permeable support, and into the fluid reservoir"

c.   "allowing the received urine to be withdrawn from the fluid reservoir via the tube and out of the fluid discharge end of the tube"

### a. "disposing in operative relationship with the urethral opening of a female user a urine collecting apparatus"

326.    In my report above in this section, and in Section VII below, I provide a response regarding how Dr. Collins did not provide evidence of direct or indirect infringement of the method step of claim 1 requiring "disposing . . . a urine collection apparatus." I also explain above in Section VI.B.1 for the 376 Patent, and below in this section for the 989 Patent, that the PrimaFit 2.0 does not meet the limitations for the claimed "urine collecting apparatus" recited in Claim 1 of the 989 Patent.

327.    In his claim chart, Dr. Collins alleges that the method step of "disposing in operative relationship with the urethral opening of a female user a urine collecting apparatus" is met by citing to a single document, the Directions document for PrimaFit 2.0. (Collins Ex. E at 1-2.) But Dr. Collins does not refer to evidence that this step has been performed, and therefore has not shown that any specific instance of direct infringement has occurred. As an example, Dr. Collins has not demonstrated with any evidence that a specific individual or, perhaps, an entity, actually "dispos[ed]" a PrimaFit 2.0 "in operative relationship with the urethral opening of a female user a urine collecting apparatus" as recited in claim 1. Dr. Collins also does not state specifically the type of individual or entity that performed the specific method step recited. For example, he does not specify if a patient, or a medical practitioner such as a nurse, doctor, or other type of caregiver, performed the step. He generically states that "Use of the PrimaFit by, inter alia, health care providers and/or patients" meets the limitation. (Collins Ex. E at 30.)

328.    For at least these reasons, infringement of this limitation has not been established and the limitation is not met by use of the PrimaFit 2.0. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

      **i.** **"fluid impermeable casing having a fluid reservoir at a first end, a fluid outlet at a second end, and a longitudinally extending fluid impermeable layer coupled to the fluid reservoir and the fluid outlet and defining a longitudinally elongated opening between the fluid reservoir and the fluid outlet;"**

329.    These limitations from claim 1 of the 989 Patent are identical to limitation from claim 1 of the 376 patent that I addressed above in Sections VI.B.1.a, b, and c which I incorporate by reference herein. On pages 3 to 9 of Exhibit E, Dr. Collins provides the same analysis for these limitations as he does for the same limitations in Claim 1 of the 376 patent (pages 1 to 7 of Exhibit D). My response is the same.

330.    Thus, the PrimaFit 2.0 does not meet these limitations for the same reasons. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

      **ii.** **"a fluid permeable support disposed within the fluid impermeable casing with a portion extending across the longitudinally elongated opening, wherein the fluid permeable support is distinct from and at least proximate to the fluid reservoir"**

331.    These limitations from claim 1 of the 989 Patent are identical in all material aspects to a limitation from claim 1 of the 376 patent that I addressed above in Section VI.B.1.d and e,[9] which I incorporate by reference herein. On pages 10 to 14 of Exhibit E, Dr. Collins provides the same analysis for these limitations as he does for the same limitations in Claim 1 of the 376 patent (pages 8 to 12 of Exhibit D). My response is the same.

332.    Thus, the PrimaFit 2.0 does not meet these limitations for the same reasons.

---

[9] Claim 1 of the 376 patent omits the words "fluid impermeable" and "longitudinally" before "the casing" and "the elongated opening," respectively, as those terms are included in the prior clause of that claim (see above section).

PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

           **iii.**    **"a fluid permeable membrane disposed on the fluid permeable support and covering at least the portion of the fluid permeable support that extends across the longitudinally elongated opening, so that the fluid permeable membrane is supported on the fluid permeable support and disposed across the longitudinally elongated opening"**

333. This limitation from claim 1 of the 989 Patent is identical in all material aspects to a limitation from claim 1 of the 376 that I addressed above in Section VI.B.1.f,[10] which I incorporate by reference herein. On pages 14 to 22 of Exhibit E, Dr. Collins provides the same analysis for these limitations as he does for the same limitations in Claim 1 of the 376 patent (pages 12 to 21 of Exhibit D). My response is the same.

334. Thus, the PrimaFit 2.0 does not meet these limitations for the same reasons. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

           **iv.**    **"a tube having a first end disposed in the fluid reservoir and extending behind at least the portion of the fluid permeable support and the portion of the fluid permeable membrane disposed across the longitudinally elongated opening and extending through the fluid outlet to a second, fluid discharge end"**

335. This limitation from claim 1 of the 989 Patent is identical in all material aspects to

---

[10] Claim 1 of the 376 patent omits the words "fluid" and "fluid permeable" before "reservoir" and "support," respectively, as well as the words "fluid permeable" and "longitudinally" before "membrane and "elongated opening, respectively, as those terms are included in the prior clause of that claim (see above section).

a limitation from claim 1 of the 376 that I addressed above in Section VI.B.1.g,[11] which I incorporate by reference herein. On pages 23 to 25 of Exhibit E, Dr. Collins provides the same analysis for these limitations as he does for the same limitations in Claim 1 of the 376 patent (pages 21 to 23 of Exhibit D). My response is the same.

336.    Thus, the PrimaFit 2.0 does not meet these limitations for the same reasons. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

> **b.    "allowing urine discharged from the urethral opening to be received through the longitudinally elongated opening of the longitudinally extending fluid impermeable layer, the fluid permeable membrane, the fluid permeable support, and into the fluid reservoir"**

337.    This limitation from claim 1 of the 989 Patent is similar to aspects of claim 1 of the 376 patent that I addressed above in Section VI.B.1.h, which I incorporate by reference herein. However, rather than the device being configured to receive urine, the method step requires urine to be received as a step in the method. On pages 28 to 30 of Exhibit E, Dr. Collins provides generally the same analysis for these limitations as he does for the same limitations in Claim 1 of the 376 patent (pages 23 to 27 of Exhibit D). My response is the same.

338.    In addition, I further explained how the PrimaFit 2.0 does not include the recited "longitudinally elongated opening," the "fluid impermeable layer," "the fluid permeable support," and the "fluid reservoir," as explained above in Sections VI.B.1.a, b, and c, which I hereby incorporate by reference.

---

[11] Claim 1 of the 376 patent omits the words "fluid permeable" and "longitudinally" before "casing" and "elongated opening," respectively, as those terms are included in the prior clause of that claim (see above section).

339.    I further note that this claim element requires the "longitudinally elongated opening" to be "of the longitudinally extending fluid impermeable layer," a point that Dr. Collins did not address.

340.    As explained above in Section VI.C.7, Dr. Collins did not provide evidence of direct or indirect infringement of the method step of claim 1 requiring "allowing urine . . . to be received . . . ." In his claim chart, Dr. Collins alleges that the method step of "allowing urine discharged from the urethral opening to be received through the longitudinally elongated opening of the longitudinally extending fluid impermeable layer, the fluid permeable membrane, the fluid permeable support, and into the fluid reservoir" is met by citing to two documents, a marketing brochure and a screenshot from a Sage marketing video. (Collins Ex. E at 28-30 (citing STRSAGE00000004 and https://sageproducts.com/videos/primafit/training/).) These are the same two materials that I discussed above in Section VI.B.1.h, which I hereby incorporate by reference. My analysis applies.

341.    Additionally, these marketing materials do not show or refer to any actual user or other entity using the PrimaFit 2.0 device as required by the method claims by "allowing urine discharged….to be received…." Instead, they are merely a graphical representation of the product, thus they cannot prove Dr. Collins' point. Moreover, as I already explained, even if they did show or demonstrate use of the PrimaFit 2.0, the graphics do not even depict the urine being "received" as claimed. Indeed, no alleged elongated opening, support, membrane, or alleged reservoir are shown in the materials or video.

342.    Dr. Collins does not refer to evidence that this step has been performed, and therefore has not shown that any specific instance of direct infringement has occurred. As an example, Dr. Collins has not demonstrated with evidence that a specific individual or, perhaps, an

150

entity, actually performed the step with a PrimaFit 2.0 of "allowing urine discharged from the urethral opening to be received through the longitudinally elongated opening of the longitudinally extending fluid impermeable layer, the fluid permeable membrane, the fluid permeable support, and into the fluid reservoir" as recited in claim 1. Dr. Collins also does not state specifically the type of individual or entity that performed the specific method step recited. For example, he does not specify if a patient, or a medical practitioner such as a nurse, doctor, or other type of caregiver, performed the step. He generically states that "Use of the PrimaFit" meets the limitation. (Collins Ex. E at 30.)

343.    For at least these reasons, infringement of this limitation has not been established and the limitation is not met by use of the PrimaFit 2.0. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

> ### c.    "allowing the received urine to be withdrawn from the fluid reservoir via the tube and out of the fluid discharge end of the tube"

344.    This limitation from claim 1 of the 989 Patent is similar to aspects of claim 1 of the 376 patent that I addressed above in Section VI.B.1.h,[12] which I incorporate by reference herein. However, rather than the device being configured to allow received urine to be withdrawn, the method step requires "received urine" to be withdrawn as a step in the method. On pages 30 to 32 of Exhibit E, Dr. Collins provides the same general analysis for these limitations as he does for the same limitations in Claim 1 of the 376 patent (pages 23 to 27 of Exhibit D). My response is the same.

---

[12] Claim 1 of the 376 patent omits the words "fluid permeable" and "longitudinally" before "casing" and "elongated opening," respectively, as those terms are included in the prior clause of that claim (see above section).

345. In addition, I further explained how the PrimaFit 2.0 does not include the recited "fluid reservoir," as explained above in Section VI.B.1.a, which I hereby incorporate by reference.

346. I also incorporate my analysis from the previous section, Section VI.C.1.c, for the element "allowing urine . . . to be received . . . ." As discussed, Dr. Collins has not demonstrated that limitation is met. Because the step of "allowing urine . . . to be received . . ." is not met, then neither can the element "allowing the received urine to be withdrawn . . . ." There is no "received urine."

347. As explained further in my report, Dr. Collins did not provide evidence of direct or indirect infringement of the method step of claim 1 requiring "allowing the received urine to be withdrawn from the fluid reservoir via the tube and out of the fluid discharge end of the tube." In his claim chart, Dr. Collins alleges that the method step is met by citing to the same two documents as the prior claim element. My analysis is the same as in the prior section and above. As discussed above, these marketing materials do not show or refer to any actual patient or individual using the PrimaFit 2.0 device. Even if they did show or demonstrate use of the PrimaFit 2.0 by an actual patient or individual, the graphics do not even depict "received urine" being "withdrawn" from any "fluid reservoir via the tube and out of the fluid discharge end of the tube." No alleged reservoir or tube is shown in the materials whatsoever.

348. Dr. Collins does not refer to evidence that this step has been performed, and therefore has not shown that any specific instance of direct infringement has occurred. As an example, Dr. Collins has not demonstrated with evidence that a specific individual or, perhaps, an entity, actually performed the step with a PrimaFit 2.0 of "allowing the received urine to be withdrawn from the fluid reservoir via the tube and out of the fluid discharge end of the tube" as recited in claim 1. Dr. Collins also does not state specifically the type of individual or entity that

performed the specific method step recited. For example, he does not specify if a patient, or a medical practitioner such as a nurse, doctor, or other type of caregiver, performed the step. He generically states that "Use of the PrimaFit" meets the limitation without identifying any uses. (Collins Ex. E at 30.)

349.    For at least these reasons, infringement of this limitation has not been established and the limitation is not met by Sage or the PrimaFit 2.0. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

### 2.    Claim 2 (989 Patent)

350.    Claim 2 recites: "**The method of claim 1, further comprising fluidically coupling the fluid discharge end of the tube to a source of vacuum to assist in withdrawing the urine from the fluid reservoir via the tube.**"

351.    Sage and the PrimaFit 2.0 do not infringe claim 1 for the reasons discussed for Claim 1 above. I incorporate by reference my analysis from claim 1. Thus, Sage and the PrimaFit 2.0 do not infringe claim 2 for this reason. In addition, I further explained how the PrimaFit 2.0 does not include the recited "fluid reservoir," as explained above in Section VI.B.1.a, which I hereby incorporate by reference.

352.    Moreover, as I discuss herein, Dr. Collins did not provide evidence of direct or indirect infringement of the any method step recited in the 989 patent including the step recited in claim 2. There is no evidence that any person or entity performed this claimed method step.

353.    Sage and the PrimaFit also do not infringe claim 2 for additional reasons. Dr. Collins alleges this element is met by citing to the Directions that he annotated and that reference vacuum and a suction canister (Collins Ex. E at 32-35 (citing STRSAGE00000001)) and a marketing brochure that states urine is "suctioned into a collection canister." (Collins Ex. E at 35-

36 (citing STRSAGE00000004).)

354.   Notably, however, the instructions do not discuss coupling the end of the tube to a source of vacuum. Rather, it says to "[s]et up suction canister and tubing according to hospital protocol." Dr. Collins does not cite or address any hospital protocol.

**Placement**

| | |
|---|---|
| **Step 1** | Set up suction canister and tubing according to hospital protocol. Replace tubing and empty and/or replace suction canister per hospital protocol. |
| **Step 2** | Place patient in supine position and separate patient's legs. |
| **Step 3** | Clean, prep, and dry patient's genital area from front to back, per hospital protocol and assess skin integrity. |
| **Step 4** | Remove device from package. |
| **Step 5** | Attach suction tubing to the device at the suction tubing adapter.<br>• Ensure connection of suction tubing to device is secure and connected at all times while the device is in use.<br>• Confirm there are no kinks in the tubing and that tubing does not run under the patient. |
| **Step 6** | Position device vertically with tapered end facing downward and fabric facing patient's labia. |
| **Step 7** | Align tapered end with perineum and place device between the labia and against the urethral opening. Ensure fabric is covering the urethral meatus. If used on retracted male anatomy, use clinical judgment and hospital protocol. |
| **Step 8** | Curve the device toward the patient's lower abdomen. |
| **Step 9** | While holding the device in place, remove the adhesive liner and adhere the adhesive pad over the suprapubic region. |
| **Step 10** | Ensure suction tubing does not run under the patient. Secure tubing per hospital protocol.<br>• Ensure adequate length of suction tubing is available. |
| **Step 11** | Set vacuum to low, continuous suction at a minimum of 60mmHG. Always use the minimum amount of suction necessary. |
| **Step 12** | Return patient's legs to naturally closed position and raise bed to comfortable position. Assess device periodically to ensure proper placement, particularly after turning or repositioning patient.<br>• Replace device every 12 hours, or if soiled with stool or bodily fluids other than urine. Dispose of device per hospital protocol and local regulations. |

(Collins Ex. E at 34 (citing STRSAGE00000001).)

355.    Moreover, as with the previous method steps discussed in claim 1, Dr. Collins does not refer to evidence that this step has been performed, and therefore has not shown that any specific instance of direct infringement has occurred. As an example, Dr. Collins has not demonstrated with evidence that a specific individual or, perhaps, an entity, actually performed the step with a PrimaFit 2.0 of "fluidically coupling the fluid discharge end of the tube to a source of vacuum to assist in withdrawing the urine from the fluid reservoir via the tube" as recited in claim 2. The Directions and marketing document do not show that the step was performed. Dr. Collins also does not state specifically the type of individual or entity that performed the specific method step recited. For example, he does not specify if a patient, or a medical practitioner such as a nurse, doctor, or other type of caregiver, performed the step. He generically states that "Use of the PrimaFit by, inter alia, health care providers and/or patients" meets the limitation. (Collins Ex. E at 32.)

356.    Dr. Collins does not refer to any specific alleged "vacuum" that he believes was used, or how he believes Sage allegedly instructs users to such a vacuum. Dr. Collins does not refer to any specific alleged vacuum level or how the vacuum worked if at all, or the specific source of vacuum.

357.    Moreover, unlike PureWick, Sage does not sell a vacuum pump for or with the PrimaFit 2.0 device.

358.    For at least these reasons, infringement of this limitation has not been established and the limitation is not met by Sage or the PrimaFit 2.0. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

### 3.      Claim 3 (989 Patent)

359.    Claim 3 recites: "**The method of claim 1, further comprising fluidically coupling the fluid discharge end of the tube to a fluid receptacle and allowing urine withdrawn from the fluid reservoir of the urine collecting apparatus via the tube to be received in the fluid receptacle.**"

360.    Sage and the PrimaFit 2.0 do not infringe claim 1 for the reasons discussed for claim 1 above. I incorporate by reference my analysis from claim 1. Thus, Sage and the PrimaFit 2.0 do not infringe claim 3 for this reason. In addition, I further explained how the PrimaFit 2.0 does not include the recited "fluid reservoir," as explained above in Section VI.B.1.a, which I hereby incorporate by reference.

361.    This limitation from claim 3 of the 989 Patent is also similar to aspects of claim 1 of the 376 patent that I addressed above in Section VI.B.1.h, which I incorporate by reference herein. However, rather than the device being configured to allow received urine to be withdrawn, the method step requires urine to be withdrawn as a step in the method. On pages 36 to 39 of Exhibit E, Dr. Collins provides the same general analysis for these limitations as he does for Claim 1 of the 376 patent (pages 23 to 27 of Exhibit D) and claim 2 of the 989 Patent (pages 32-36 of Exhibit E). My response is the same.

362.    Moreover, as I discuss herein, Dr. Collins did not provide evidence of direct or indirect infringement of the any method step recited in the 989 patent including the step recited in claim 3. There is no evidence that any person or entity performed this claimed method step.

363.    Sage and the PrimaFit also do not infringe claim 3 for additional reasons. Dr. Collins alleges this element is met by citing to, as he did for claim 2, the Directions that he annotated and that reference vacuum and a suction canister, (Collins Ex. E at 36-37 (citing STRSAGE00000001) and a marketing brochure that states urine is "suctioned into a collection

canister." Collins Ex. E at 38-39 (citing STRSAGE00000004).)

364.    As I discussed above in claim 2, there is nothing in the Directions or marketing document that suggest "fluidically coupling the fluid discharge end of the tube to a fluid receptacle and allowing urine withdrawn from the fluid reservoir of the urine collecting apparatus via the tube to be received in the fluid receptacle." Rather, again, the focus is on using the hospital protocol, which Dr. Collins has not identified or provided, as I discussed above in Claim 2.

365.    Moreover, as with the previous method steps discussed above, Dr. Collins does not refer to evidence that this step has been performed, and therefore has not shown that any specific instance of direct infringement has occurred. As an example, Dr. Collins has not demonstrated with evidence that a specific individual or, perhaps, an entity, actually performed the step with a PrimaFit 2.0 of "fluidically coupling the fluid discharge end of the tube to a fluid receptacle and allowing urine withdrawn from the fluid reservoir of the urine collecting apparatus via the tube to be received in the fluid receptacle" as recited in claim 3. The Directions and marketing document do not show that the step was performed. Dr. Collins also does not state specifically the type of individual or entity that performed the specific method step recited. For example, he does not specify if a patient, or a medical practitioner such as a nurse, doctor, or other type of caregiver, performed the step He generically states that "Use of the PrimaFit by, inter alia, health care providers and/or patients" meets the limitation. (Collins Ex. E at 36.)

366.    Dr. Collins does refer to any specific alleged "fluid receptacle" that he believes was used, or how he believes Sage allegedly instructs users to couple such a fluid receptacle. He also does not state vacuum level was utilized or how the vacuum worked if at all.

367.    Moreover, unlike PureWick, Sage does not sell a vacuum pump for or with the PrimaFit 2.0 device.

368.     For at least these reasons, infringement of this limitation has not been established and claim 3 is not met by Sage or the PrimaFit 2.0. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

### 4.     Claim 4 (989 Patent)

Claim 4 recites: "**The method of claim 1, further comprising removing the urine collecting apparatus from the operative relationship with the urethral opening of the user.**"

369.     Sage and the PrimaFit 2.0 do not infringe claim 1 for the reasons discussed for Claim 1 above. I incorporated by reference my analysis from claim 1. Thus, Sage and the PrimaFit 2.0 do not infringe claim 4 for this reason.

370.     Moreover, as I discuss herein, Dr. Collins did not provide evidence of direct or indirect infringement of the any method step recited in the 989 patent including the step recited in claim 4. There is no evidence that any person or entity performed this claimed method step.

371.     Sage and the PrimaFit also do not infringe claim 4 for additional reasons. Dr. Collins alleges this element is met by citing to the same Directions as claims 2 and 3, identifying the text that states "Separate the labia and remove the device." (Collins Ex. E at 39-40 (citing STRSAGE00000001).) As with the previous method steps discussed in claim 1, Dr. Collins does not refer to evidence that this step has been performed, and therefore has not shown that any specific instance of direct infringement has occurred. As an example, Dr. Collins has not demonstrated with evidence that a specific individual or, perhaps, an entity, actually performed the step with a PrimaFit 2.0 of "removing the urine collecting apparatus from the operative relationship with the urethral opening of the user" as recited in claim 5. The Directions does not show that the step was performed. Dr. Collins also does not state specifically the type of individual or entity that performed the specific method step recited. For example, he does not specify if a

patient, or a medical practitioner such as a nurse, doctor, or other type of caregiver, performed the step. He generically states that "Use of the PrimaFit by, inter alia, health care providers and/or patients" meets the limitation. (Collins Ex. E at 39.) Dr. Collins does refer to any specific alleged device or when it was removed.

372.     For at least these reasons, infringement of claim 4 has not been established and claim 4 is not met by Sage or the PrimaFit 2.0. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

### 5.     Claim 5 (989 Patent)

Claim 5 recites: "**The method of claim 4, wherein the urine collecting apparatus is a first urine collecting apparatus and further comprising disposing in operative relationship with the urethral opening of a female user a second urine collecting apparatus substantially similar to the first urine collecting apparatus.**"

373.     Sage and the PrimaFit 2.0 do not infringe claims 1 or 4 for the reasons discussed for Claims 1 and 4 above. I incorporate by reference my analysis from claims 1 and 4. Thus, Sage and the PrimaFit 2.0 do not infringe claim 5 for these reasons.

374.     Moreover, as I discuss herein, Dr. Collins did not provide evidence of direct or indirect infringement of the any method step recited in the 989 patent including the step recited in claim 5.

375.     Sage and the PrimaFit also do not infringe claim 5 for additional reasons. Dr. Collins alleges this element is met by citing to the same Directions as in prior claims, identifying text that states "Replace device every 12 hours, or if soiled with stool or bodily fluids other than urine. Dispose of device per hospital protocol and local regulations." (Collins Ex. E at 39-40 (citing STRSAGE00000001).) As with the previous method steps, Dr. Collins does not provide evidence

an individual or entity performed the step of "disposing in operative relationship with the urethral opening of a female user a second urine collecting apparatus substantially similar to the first urine collecting apparatus" with a PrimaFit 2.0, or specifically with a "female user" as required by the claim. The Directions does not show that the step was performed. Dr. Collins again does not state specifically the type of individual or entity that performed the specific method step recited if at all. For example, he does not specify if a patient, or a medical practitioner such as a nurse, doctor, or other type of caregiver, performed the step. He generically states that "Use of the PrimaFit by, inter alia, health care providers and/or patients" meets the limitation. (Collins Ex. E at 30.) Dr. Collins also does not refer to any specific alleged second PrimaFit 2.0 device that was disposed (he does not even identify a first one).

376.     For at least these reasons, infringement of claim 5 has not been established and claim 5 is not met by Sage or the PrimaFit 2.0. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

### 6.     Claim 6 (989 Patent)

Claim 6 recites: "**6. The method of claim 1, wherein the fluid permeable support and fluid impermeable casing are cylindrical and have a curved shape with the longitudinally elongated opening disposed on the inside of the curve, the disposing including disposing the urine collecting apparatus with the longitudinally elongated opening adjacent the urethral opening of the user and oriented with the fluid reservoir adjacent to the user's anus and the outlet disposed above the urethral opening.**"

377.     Sage and the PrimaFit 2.0 do not infringe claim 1 for the reasons discussed for Claim 1 above. I incorporate by reference my analysis from claim 1. Thus, Sage and the PrimaFit 2.0 do not infringe claim 6 for this reason. In addition, I further explained how the PrimaFit 2.0

does not include the recited "fluid permeable support," "fluid impermeable casing," "fluid reservoir," and "longitudinally elongated opening," as explained above in Sections VI.B.1.a, c, e, f, and g, which I hereby incorporate by reference.

378.    This limitation from claim 6 of the 989 Patent is similar to aspects of claim 5 of the 376 Patent that I addressed above in Section VI.B.2, which I incorporate by reference herein. However, rather than the device having a support and casing that are "substantially cylindrical," the method step requires the support and casing be "cylindrical." On pages 41 to 49 of Exhibit E, Dr. Collins provides the same general analysis for these limitations as he does for the limitations in Claim 5 of the 376 Patent (pages 27 to 49 of Exhibit D), and Dr. Collins does not acknowledge the difference in the claim language. My response is the same, and since as I explained the alleged support and casing are not "substantially cylindrical" (376 Claim 5), so they certainly are not "cylindrical (989 claim 6).

379.    This limitation from claim 6 of the 989 Patent is also similar to aspects of claim 1 of the 376 patent that I addressed above in Section VI.B.1.h, which I incorporate by reference herein. However, rather than the device being "configured to be: disposed with the elongated opening…adjacent to the user's anus," the method step requires actually "disposing the urine collecting apparatus with the longitudinally elongated opening adjacent the urethral opening of the user and oriented with the fluid reservoir adjacent to the user's anus and the outlet disposed above the urethral opening" as a step in the method. On pages 41 to 49 of Exhibit E, Dr. Collins provides the same general analysis for these limitations as he does for Claim 5 of the 376 patent (pages 27 to 34 of Exhibit D). My response is the same.

380.    Moreover, as I discuss herein, Dr. Collins did not provide evidence of direct or indirect infringement of the any method step recited in the 989 patent including the method step

of claim 6. There is no evidence that any person or entity performed this claimed method step.

381.     Sage and the PrimaFit also do not infringe claim 6 for additional reasons. Dr. Collins alleges this element is met by citing to the same Directions and marketing document as previous claims as well as an annotated screenshot from a video that shows the PrimaFit 2.0 device with a manikin. (Collins Ex. E, p. 47-49 (citing STRSAGE00000001, STRSAGE00000002-3, and https://sageproducts.com/videos/primafit/training/ at 1:21.) Again, these are not users of the product.

382.     Moreover, as with the previous method steps, Dr. Collins does not refer to evidence an individual or entity performed, and therefore has not shown that any specific instance of direct infringement has occurred. As an example, Dr. Collins has not demonstrated with evidence that a specific individual or, perhaps, an entity, actually performed the step with a PrimaFit 2.0 of "disposing including disposing the urine collecting apparatus with the longitudinally elongated opening adjacent the urethral opening of the user and oriented with the fluid reservoir adjacent to the user's anus and the outlet disposed above the urethral opening" with a PrimaFit 2.0, or specifically with a "female user" as required by claim 6. The Directions, marketing document, and marketing video do not show that the step was performed. Dr. Collins again does not state specifically the type of individual or entity that performed the specific method step recited if at all. For example, he does not specify if a patient, or a medical practitioner such as a nurse, doctor, or other type of caregiver, performed the step. He generically states that "Use of the PrimaFit by, inter alia, health care providers and/or patients" meets the limitation. (Collins Ex. E at 41.)

383.     For at least these reasons, infringement of claim 6 has not been established and claim 6 is not met by Sage or the PrimaFit 2.0. PureWick and Dr. Collins did not allege this claim limitation is met under the doctrine of equivalents.

### 7. Dr. Collins' Failure To Identify Any Act Of Direct Infringement Of The 989 Patent

384.    As a preliminary matter, there is no infringement of claims 1-6 of the 989 patent for at least the reasons discussed in Section VI.C of my report. Moreover, as I mentioned above, Dr. Collins has not identified any entity or person that practiced the method steps of the 989 patent including Sage or any third party. I understand, however, that direct infringement is required to show indirect infringement. Dr. Collins has identified no act of direct infringement of the claims of the 989 patent.

385.    Dr. Collins appears to contend that Sage and "hospitals" directly infringe the 989 Patent without providing any specific details of how or when this was done or any relation to the claims of the 989 patent. I disagree as set forth below.

### a. Response to Dr. Collins' Statement that Sage Directly Infringes The Methods of The 989 Patent

386.    Dr. Collins' entire direct infringement theory that Sage has directly infringed the method claims of the 989 patents is a single statement in his report: "Sage has directly infringed claims 1-6 of the '989 patent by using the PrimaFit 2.0 product. For example, Sage, through its employees and/or agents, conducted in-service training on the PrimaFit 2.0 product where it placed the PrimaFit 2.0 product on patients in accordance with the PrimaFit 2.0 product's instructions for use." (Collins Report ¶146.) To support his conclusion, Dr. Collins cites to a single document, which he describes to be a document "reporting the results of a 5-day trial conducted from 6/13-6/17/22 where '108 staff members [were] educated via in person in-service.'" (Collins Report ¶146 (citing STRSAGE00021320).) I disagree with Dr. Collins' conclusion that this document shows any use of the product by Sage, much less Dr. Collins' entire direct infringement theory that Sage has directly infringed the method claims of the 989 patents by performing any of the numerous,

specific method steps recited in the claims.

387. Dr. Collins does not cite to the testimony of any Sage witness regarding the document, and I understand that no Sage witness was asked about the document. Thus, Dr. Collins rests his entire infringement opinion that Sage directly infringes six claims of the 989 Patent based on a single document without first learning what the document is, who drafted it, or whether or how the information accurately reflects any events that actually occurred. Moreover, Sage is a medical device manufacturer, not a hospital or medical care provider that provides medical care for patients. Dr. Collins has cited no testimony evidencing that Sage used a PrimaFit 2.0 on any patient, let alone in accordance with the asserted claims of the 989 Patent.

388. In any event, Dr. Collins conclusion is wrong because he assumes facts not found in the document. I reproduce the document Dr. Collins cited below (STRSAGE00021320). As can be seen, the document has the heading "Trial Result Summary - External Urine Management Systems for Males and Female Anatomy" and purports to be from "███████████ ████████" At the top left corner of the document is an image of two devices, including the Sage PrimoFit, which is a male device, and the original PrimaFit device that was accused of infringement in the prior lawsuit between the parties.

389. Moreover, regarding the passages quoted by Dr. Collins, nothing about the statement "108 staff members educated via in person in-service" provides any information about whether anyone (much less anyone from Sage) used the PrimaFit 2.0, let alone according to the method steps identified in the claims of the 989 patents. The document does not state who provided the "in-service" or how it was performed. Dr. Collins also vaguely asserts that the direct infringement is by Sage "employees and/or agents," but he identifies no "Sage employee and/or agents" because none is described in the document.



**stryker**

**Trial Result Summary** - External Urine Management Systems for Male and Female Anatomy

**Background[1]**
- Facility is evaluating external urine management systems for ongoing CAUTI reduction initiatives
- Current urinary management incontinence process involves indwelling catheters and other external devices for incontinent patients with male (incl. retracted) and female anatomy
- Per facility, issues with current products include competitor devices not staying in place and leaking which leads to perineal and labia pressure injuries[1]
- 2020 – 17 CAUTI, 2021 – 15 CAUTI, 2022 (through 6/17/22) – 2 CAUTI
- Cost to treat 1 CAUTI = $13,793[2] ($469k in CAUTI treatment costs since 2020)

**Staff survey of 46 nurses:**
Q: What products do you use to manage urinary incontinence?
A: catheter (24%), external device (49%), briefs (6%), incontinence pads (21%; 63% stated 2-4 per day)
Q: How often do you change the product?
A: <2x/day (27%), 2x/day (11%), >2x/day (49%)
Q: What is the biggest challenge of managing urinary incontinence?
A: time (26%), skin breakdown from urine (36%), frequency of changing pads/briefs (38%)
Q: 4. If you had a product that fit to the patient and staying in place, would you be more inclined to it?
A: yes (89%), no answer (11%)

**Snapshot of incontinence standard of care (6/8/22)**
ICU, ICU4, ICUC and PCU: 26 incontinent patients assessed; 65% male (17)/35% female (9)
1. Products used to manage urinary incontinence
indwelling catheter (57%), incontinence pad (22%), external device (13%), other (2%)
2. Why is the catheter placed on the patient?
incontinence management (92%), acute urinary output (8%)
3. Does the patient have IAD?
no (50%), unknown (40%), yes (10%)

**Trial**
- A 5-day trial conducted from 6/13-6/17/22 on ICU (24 beds, ADC 25 patients) and PCU (26 beds, ADC 23 patients)
- 108 staff members educated via in person in-service
- No CAUTIs on patients with PrimaFit & PrimoFit during the trial
- 35 facility[2] hard copy PrimaFit evals collected:
Q: "I would recommend use of this product."
A: yes (89%, 31 responses), no (3%, 1), blank (8%, 3)

**Staff comments[3]:**
"The Stryker Sage PrimaFit is a good product for the patients. Keeps them dry and fits correctly onto the patient's labia."
"No leakage, looks great."
"Help place device, easy placement."
"The pad was completely dry in the morning."
"Better for the patient."
"Love the product, more secure on patient and it's flexible."
"Better than <competitor>."
"The new <product> helps keep my patients' skin from further breakdown."
"I received a detailed explanation of how to use this product. Very easy to use and place on patient."
"It seems to have a better seal than the <competitor>."
"For the first time using the product it was about as effective as <competitor> is on a moving patient."
"Once the patient made #2 (bowel) especially diarrhea it causes already the PrimaFit it leak everywhere."

(Collins Report ¶146 (citing STRSAGE00021320).)

390.    In Paragraph 221, Dr. Collins states "Sage also conducted 'in-service' training on the PrimaFit 2.0 device, where they showed healthcare providers how to use the PrimaFit device in a way that infringes one or more claims of the '376 and '989 patents." But, again, nothing in the document references any instruction on how to use the product, much less any instructions by Sage. Dr. Collins makes similar statements in Paragraph 222 and 226 (e.g., Dr. Collins states: "Field evaluations of the PrimaFit 2.0 product took place in hospitals such as ██████████ ████████████████, where Sage employees trained hospital staff in person."), citing the same document. But, again, Dr. Collins provides no support for those conclusions whatsoever.

391.    For at least these reasons, Sage does not directly infringe claims 1-6 of the 989 Patent and thus cannot indirectly infringe any claim.

    **b.**   **Response to Dr. Collins' Statement that Unidentified "Hospitals" Directly Infringe The Method Claims of The 989 Patent**

392.   In Paragraph 147, Dr. Collins makes the following statement: Sage "sell[s] the PrimaFit 2.0 product to hospitals that have directly infringed the clams through their use of the PrimaFit 2.0 product with patients." (Collins Report ¶147.) Dr. Collins does not cite a single document to support that statement or any evidence of use by "hospitals" in accordance with the claims of the 989 patent whatsoever including any witness testimony.

393.   In Paragraph 216, Dr. Collins asserts that "When hospitals use the PrimaFit 2.0 device the hospitals and/or their patients directly infringe the asserted claims of the '376 and '989 Patents." (Collins Report ¶216.) However, Dr. Collins identifies no evidence that the PrimaFit 2.0 was actually used in an infringing manner by any particular "hospital and/or patient." Dr. Collins cites to five documents to support this assertion, which do not support his conclusion:

- STRSAGE00022910 at 919-921, which is a marketing presentation with a slide discussing targeted "stakeholders" for Sage's products, which does not discuss use of any particular device including the PrimaFit 2.0;

- STRSAGE00021320, which refers to an alleged trial at ████████████████████ ██████ (discussed in Section VI.C.7.a above). As I explained, the document provides no detail about what any individual or entity did with the PrimaFit 2.0;

- STRSAGE00022999 and STRSAGE00023023, which are both the same document, do not describe any use, much less any particular use in accordance with the claims of the 989 patent. STRSAGE00023001 is a similar form that likewise provides no relevant information.

- A statement by Adam Cole which acknowledges that Sage "sell[s] the Primafit 2.0 to hospitals and hospital systems." (Cole Tr., at 58:13-14.)

394.   Again, none of these documents actually show that the PrimaFit 2.0 was used, let alone by a specific individual or entity in the claimed manner. Dr. Collins has also not identified how any of these documents show direct infringement, meaning, that the specific limitations required by the claims were performed, nor has he identified which individuals or entities perform

which steps of the asserted method claims.

395.    For example, Dr. Collins does not cite any documents that show any specific entity or individual performed any of the method steps required by the 989 patent (e.g., "disposing in operative relationship with the urethral opening of a female user a urine collecting apparatus that includes" and "allowing urine discharged from the urethral opening to be received through the longitudinally elongated opening of the longitudinally extending fluid impermeable layer, the fluid permeable membrane, the fluid permeable support, and into the fluid reservoir"). He also does not explain or establish how a single individual or entity performed all the steps of the claimed method, as opposed to more than one. For example, he has not shown that a medical practitioner performs all of the steps as opposed to a medical practitioner performing one or some of the steps, and the patient performing the other or others. Dr. Collins also did not provide evidence that Sage induced any individual or entity to perform the method steps.

396.    Moreover, the asserted method claims of the 989 Patent (claims 1-6) expressly state that the claimed device must be used with a female (989 Patent claim 1: "disposing in operative relationship with the urethral opening of *a female user* a urine collecting apparatus"). Dr. Collins did not identify any direct infringement, and certainly offers no evidence that a particular use was by a female patient.

397.    Thus, there is no evidence of any direct infringement of the method claims 1-6 of the 989 Patent and thus there can be no indirect infringement.

## VII.    RESPONSE TO DR. COLLINS' GENERAL ALLEGATIONS OF INDIRECT INFRINGEMENT

398.    I explained above how the PrimaFit 2.0 does not meet the limitations of the asserted claims of the patents in suit including the "apparatus" claims of the 376 Patent and the "method" claims of the 989 Patent. In Paragraphs 211-227 of his report, Dr. Collins makes a number of

167

statements relating to alleged indirect infringement of the claims of the 376 and 989 including inducement and contributory infringement. In my opinion, Sage does not indirectly infringe under either theory.

399.    As a preliminary matter, as I explained above in Section IV.C.2, it is my understanding that indirect infringement under a theory of inducement infringement or contributory infringement, requires evidence of at least one "direct" infringement. This means that one person or entity infringed the patent claims. In Section VI.B for the 376 Patent, and Section VI.C for the 989 Patent, I discussed how there was no direct infringement because the PrimaFit 2.0 does not meet the limitations of the asserted claims, and there is no evidence that any method steps were performed. Therefore, Sage does not and cannot indirectly infringe the asserted claims of the asserted patents whether by inducement infringement or contributory infringement.

400.    Apparently recognizing that there is no evidence of an actual use or direct infringement of the PrimaFit 2.0, including according to the claimed method steps of the 989 Patent, Dr. Collins asserts in Paragraph 218 that "Sage instructs customers to use the PrimaFit 2.0 product in an infringing manner," referencing the Directions for the product. I explained above why the Directions do not establish direct infringement and I incorporate that discussion here. Nevertheless, numerous Sage witnesses testified that hospitals use their own protocol for use of the product. (*See, e.g.*, Farrell Tr., at 149; Cole Dep. Tr., at 70.)  In my roles throughout my career, including as Director of the Biomedical Engineering departments as Texas Children's and St. Lukes hospitals, this is consistent with how hospitals use urine management products. And the Directions themselves repeatedly reference the use of the hospital's own protocol. (STRSAGE000001.) Dr. Collins identifies no evidence that any individual or entity has followed the Directions as he suggests.

401.    Having no evidence that any person or entity actually followed any particular directions, Dr. Collins asserts that he "understand[s] from Dr. Yun that hospitals typically follow the instructions for use for medical devices," citing to the opening expert report of another PureWick expert, Dr. Edward Yun. (Collins Report ¶218 (citing Yun Report ¶43).) But I saw nothing in Dr. Yun's report that indicates that he ever used a PrimaFit 2.0, much less that he knows how hospitals use them. As I mentioned, those familiar with the product state that hospitals use their own protocol.

402.    In Paragraph 219, Dr. Collins also asserts that "Sage's documents demonstrate that healthcare providers ask Sage for directions on how to use the PrimaFit 2.0 Device," citing to a STRSAGE00025139 and STRSAGE00025143. (Collins Report ¶219.) Dr. Collins also states "Sage documents also show that Sage instructs hospitals to follow Sage's Instructions for Use." But the documents that Dr. Collins identify do not support his statement. The first document (STRSAGE00025139) is an internal email dated May 26, 2021, before Sage began commercial sales of the product, and there is no request for directions for using the device as Dr. Collins asserted. This document reflects discussions when the original PrimaFit product was being sold and that product is not accused of infringement in this case. The second document (STRSAGE00025143) is an incomplete, unsigned, draft letter also dated May 2021, which also does not appear to relate to the PrimaFit 2.0 as the document predates commercial sales of the product and thus does not support Dr. Collins assertion.

403.    Dr. Collins also references the testimony of Mr. Cole, but Mr. Cole did not testify that Sage instructs hospitals to follow the package directions. But Mr. Cole testified that customers "use the product as [the customers] intend" (Cole Tr., at 70), and other Sage witnesses confirm that Sage intends for and hospitals to follow their own protocols. (Farrell Tr., at 149 (Q. Does Sage

intend for its customers to follow the instructions for use when it develops them? A. Sage encourages hospitals to follow their hospital protocol for management urinary-incontinent patients.").)

404.   In Paragraph 220, Dr. Collins states that "Sage also instructs customers and Healthcare providers to use the PrimaFit 2.0 device in a manner that infringes…through instructional training videos." He cites a video at BDPureWick_EXP_40; however, he offers no explanation regarding how any aspect of that video satisfies any claim element.

405.   Dr. Collins makes a number of other unsupported allegations relating to the PrimaFit 2.0 being allegedly used in an infringing way. (e.g., Collins Report ¶218-227.) None of the allegations are specific or demonstrate how, or if, the PrimaFit was used at all, let alone in the particular manner asserted by Dr. Collins so as to infringe the asserted patents. And as discussed above, the use of the PrimaFit 2.0 does not infringe the asserted claims.

406.   As I also explained above in my legal section (Section IV.C.2), I understand induced infringement requires that the alleged indirect infringer must have known of the patent and have a specific intent to cause the acts that constitute direct infringement. A corresponding principle for contributory infringement is that the alleged indirect infringer must have had known that the component being sold is especially made or especially adapted for use in an infringing manner. The alleged infringer must know that the product was infringing. Dr. Collins has not shown that Sage specifically intended any other to infringe the asserted patents or that Sage knew that the PrimaFit 2.0 infringes or its use infringes any of the asserted patents. To the contrary, as I explain throughout this report, it is clear that the PrimaFit 2.0 was specifically identified as a "noninfringing alternative" in the prior lawsuit.

407.   In Paragraphs 223 and 224, Dr. Collins concludes that Sage contributes to the

infringement of the two patents by selling the product to hospitals and states that the product is especially designed to infringe. In Paragraph 227, Dr. Collins states that "there are no substantial noninfringing uses for the PrimaFit 2.0 device" because "it was specifically designed to be used in a manner that infringes…" I disagree. The product is designed not to infringe, and Dr. Collins offers no explanation for how it is designed to. Moreover, more than one unrelated actor could have performed steps.

408.     Regarding the knowledge of infringement requirement, Dr. Collins asserts that Sage had specific intent and knowledge of infringement based on his assumption that "Sage had knowledge of the '376 Patent at least as early as March 12, 2019, and knowledge of the '989 Patent at least as early as August 27, 2019." (Collins Report ¶211.) However, I understand that knowledge of a patent is not sufficient to establish knowledge of *infringement*.

409.     Dr. Collins also asserts that "Sage had knowledge of the application that led to the '989 patent at least as early as September 2016" and cited to SAGE00043475-51. (Collins Report ¶211.) The document cited at SAGE00043475-51, however, is an email that does not provide any patent application numbers at all and is not for the 989 Patent as Dr. Collins asserts. Dr. Collins does not explain how the email would lead to the knowledge of infringement as he purports. Indeed, at that time in 2016, the asserted claims were not even in the patent application. (See, e.g., PureWick_000949-951 (claims as filed without all limitations of the issued patent).) In any event, I also incorporate my analysis from Section X regarding no willfulness, where I further discuss Sage's lack of knowledge during this time and other issues regarding no knowledge of the asserted patents or infringement.

410.     In Paragraph 212, Dr. Collins references "a Complaint against Sage" filed on August 12, 2019, alleging that Sage infringed the '376 patent and, therefore, Sage had knowledge

of its alleged infringement of both of those patents at least as of that date." I understand that is a reference to the accusations against the original PrimaFit product, thus Dr. Collins appears to be confused in alleging "knowledge of infringement" of the product in this case. The PrimaFit 2.0 product was not launched by August 2019 and Sage could certainly not have known about any infringement before it was alleged to have happened.

411.    In Paragraph 213, Dr. Collins asserts that he provided an expert report in the prior matter between the parties in July 2021 stating that the PrimaFit 2.0 product would infringe and was thus not a noninfringing alternative. (Collins Report ¶213.) However, I reviewed Mr. Sheldon's response to Dr. Collins assertions (Sheldon Report, p. 183) and, in my opinion, Mr. Sheldon's conclusions were sound. I note that, although PureWick bore the burden of establishing noninfringing alternatives, I understand that Dr. Collins did not present his infringement theories about the PrimaFit 2.0 at that trial. Moreover, even though Dr. Collins asserts that PureWick knew that Sage infringed in July 2021, PureWick never brought a lawsuit against that product during the original case. In my opinion, I disagree that Dr. Collin's report would establish knowledge of infringement. To the contrary, it appears to establish Sage's knowledge of noninfringement. I discuss many of these issues further in Section X below.

412.    In Paragraphs 214, 215, and 217, Dr. Collins references the jury verdict on the original PrimaFit product. But Dr. Collins does not explain how the jury verdict on a different product has any bearing on whether the 2.0 product infringes. My understanding is that to determine infringement, claims of a patent should be compared to the patent—not another product. Moreover, it would seem that if PureWick believed that the 2.0 product infringed, it would have accused the 2.0 product of infringement in that case since Dr. Collins was clearly aware of it.

413.    Moreover, as discussed more in Sections VIII and X, it is my understanding that

172

Sage has at all times since it developed the PrimaFit 2.0 had a good-faith belief that the PrimaFit 2.0 product does not infringe any asserted claim of the 376 and 989 Patents as reflected, for example, in my analysis above as well as the noninfringement analysis provided by Mr. Sheldon among other things. The PrimaFit 2.0 is a completely new design and identified as a noninfringing alternative, which PureWick never disputed throughout the case. These issues are discussed further in Sections VIII and X below.

414.    Indeed, as I explain in Section X, Sage informed PureWick about the PrimaFit 2.0 product long ago and PureWick took no steps to stop continued commercial launch of the product. I understand that PureWick has been aware of the PrimaFit 2.0 product since at least December 2020 including in February 2021 before the first deposition was taken by PureWick in the other matter. PureWick knew that Sage contended it was a noninfringing alternative to the original PrimaFit product. Yet, PureWick never sought to add PrimaFit 2.0 as an infringing product to that case or claim infringement, leaving the impression PureWick also did not contend the PrimaFit 2.0 did not infringe. (*See, e.g.*, information from the prior matter including: Sage's Third Supplemental Response to Interrogatory No. 4 at 37-41; Sage's Response to Interrogatory No. 6 dated February 20, 2021 at 48 (PrimaFit 2.0 is a noninfringing alternative and citing SAGE00030399-SAGE00030408, SAGE00030410-30464, SAGE00036528-590); Sage's Response to Interrogatory No. 6 dated March 16, 2021 (citing SAGE00034065-34067, SAGE00040648, SAGE00040769-72, SAGE00040419, SAGE00040450-4062, SAGE00034065-34067, SAGE00037128-37136, SAGE00034755-34761, SAGE00034013, SAGE00034065, SAGE00034072, and others); PureWick's Response to Interrogatory No. 10 dated April 16, 2021 at 33.) I understand there was also briefing on it in the prior matter as well.

415.    Thus, I disagree with Dr. Collins conclusions regarding Sage does not have the

requisite intent or knowledge of infringement required for inducement or contributory infringement and I address this further in Section X below.

## VIII. PRODUCT ENHANCEMENTS TO THE PRIMAFIT 2.0 PRODUCT AND RESPONSE TO DR. COLLINS' COMPARISONS OF THE PRIMAFIT 1.0 AND 2.0 PRODUCTS

416.    At paragraphs 151-179 (and primarily at paragraphs 151-166), Dr. Collins makes a number of comparisons between the original PrimaFit device (which he refers to as the "PrimaFit 1.0" device) and the PrimaFit 2.0. For example, he asserts that "the PrimaFit 1.0 and PrimaFit 2.0 devices are substantially similar, and that the minor differences between the two devices are insignificant when it comes to infringement of the '376 and '989 patents." (Collins Report ¶152.) Similarly, he states "the PrimaFit 2.0 is not substantially different from Sage's PrimaFit 1.0 product." (¶148.) He further states that the differences between the PrimaFit 1.0 and PrimaFit 2.0 were to "improve manufacturability and profitability while maintaining the same function [as] the PrimaFit 1.0 design." (¶151.) Dr. Collins then suggests that infringement can be shown by comparing the PrimaFit 1.0 to the PrimaFit 2.0 in view of the jury's verdict in the prior litigation. I disagree.

417.    In my opinion, the PrimaFit 2.0 has numerous substantive differences from the PrimaFit 1.0 and it is an entirely new product. Moreover, I understand that Dr. Collins is applying an incorrect legal analysis; as I explained in Section IV.C.2, my understanding is that infringement is determined by comparing the asserted claims against the accused product (i.e., the PrimaFit 2.0), not by comparing the accused product to another product. Moreover, my understanding is that "substantial similarity" to another product, "not substantially different" from another product, and

"same function" as another product is not the test for determining whether a product infringes.[13]

418.     In my opinion, the PrimaFit 2.0 product is a new and different product than the one at issue in the prior litigation, offering new features and removing components that PureWick claimed were infringing. Indeed, as I mentioned Sage identified the PrimaFit 2.0 as a noninfringing design alternative in the prior PureWick litigation and discussed the launch of the product, and PureWick did not assert that it infringed in that case, as I explain further in this report. (*See* citations in Section VII above in last paragraph.)

419.     Components of the original PrimaFit product are depicted below:

---

[13] In Paragraph 152, Dr. Collins purports to "incorporate" his Opening Report from the prior litigation including his description of the PrimaFit 1.0 device because "it is [his] opinion that the PrimaFit 1.0 and PrimaFit 2.0 devices are substantially similar…" I cannot ascertain what aspects of his Opening Report he is incorporating because his "substantial similarity" assessment seems to have no bearing on what must be assessed for infringement.



(See SAGE00000128; SAGE00000240; SAGE00000242; SAGE00000244.)

420.    I have reviewed Sage documents describing the PrimaFit 2.0's development, and the PrimaFit 2.0 has numerous substantive differences from the PrimaFit 1.0 including ones that required extensive new testing to confirm that the device worked as intended and provided the desired performance parameters and results. Indeed, almost every component and feature is different. These differences include, among others:

- The PrimaFit 2.0 eliminates the relatively firm plastic end cap that PureWick asserted was the "reservoir" in the PrimaFit 1.0.

- The PrimaFit 2.0 eliminates the "batting" that PureWick asserted was the "permeable support" in the original PrimaFit 1.0.

- The PrimaFit 2.0 eliminates the components that PureWick asserted were the "casing" in the PrimaFit 1.0 including the bottom tape, top tape, and bottom foam.

- The PrimaFit 2.0 changed the dimensions and configuration of the fabric that PureWick contended was the "permeable material."

- The PrimaFit 2.0 utilizes a welding process to weld the fabric material to the foam backer in the area that PureWick previously asserted was an "opening".

- The PrimaFit 2.0 includes a new foam backer component, which is made from new, EO Volara material with a higher density and thickness.

- The PrimaFit 2.0 includes a new bottom barrier component.

- The PrimaFit 2.0 includes a new inner foam component that is designed to be seated within the foam backer and which is made from materials that were not utilized in the PrimaFit 1.0

- The PrimaFit 2.0 includes a new bowtie configuration and a new method of securement for the bowtie.

177

- The PrimaFit 2.0 includes a new suction connector.

- The PrimaFit 2.0 has a new soft tapered end.

- The PrimaFit 2.0 adds a long flexible tube extending outside the device.

- The PrimaFit 2.0 also is made by an entirely new ███████████████████ for the device and its assemblies, including a new thermoforming and ultrasonic welding processing and hot melt processing to make the device.

421.    These differences are evident from a review of Dr. Collins infringement contentions in the 1.0 case, which he attached as Exhibit F and G to his report for this case (Exhibits E and F in report in prior case). (*See* STRSAGE00000001-STRSAGE00000119.) More examples are discussed in Mr. Cole's deposition as well as Sage's response to Interrogatory No. 8.

422.    There are no components in the PrimaFit 1.0 that are now present in the PrimaFit 2.0 including the following components from the PrimaFit 1.0 that are not present in the PrimaFit 2.0 product: "Foam, Adhesive Strip, Bottom," "Foam, Back," "Foam, Adhesive Strip, Top," "Foam Tape, Square," "Absorbent Sleeve, Assembly," "Fabric, Absorbent," "Fabric, Batting," "Tubing, Suction," "Suction Tubing Adapter," and "Fluid Reservoir, Cap."

423.    Indeed, the PrimaFit 2.0 was fundamentally a new design of the product, with all new and improved components and features:

- Suction Connector

- Flexible Tubing

- Fabric

- Foam Backer

- Bottom Barrier

- Inner Foam

- Selective Adhesive (bowtie)

178

- Hot Melt

- FlexLink

424.    Of note, as I mentioned, the PrimaFit 2.0 eliminates the exact feature that PureWick previously asserted was the claimed "reservoir" in the PrimaFit 1.0, as shown below. Moreover, the placement of the suction tube within the device is also different, among other things.



425.    Mr. Cole discussed many of the differences in his deposition. (*See* Cole Dep. Tr., at 33 ("Q. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮.``"), 47-48 ("Q. Do you have an understanding of why Sage decided ▮▮▮▮▮▮▮▮▮▮? A: At Sage, in new product development, ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮."), 48 ("▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ . . . add some features and benefits . . . .").)

426.    At Paragraph 151 of his report, Dr. Collins asserts that the PrimaFit 2.0 was developed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮" (Collins Report ¶151.) As an initial matter, in my opinion, the

motivations behind the differences between the PrimaFit 2.0 and the PrimaFit 1.0 do not matter if they result in noninfringement of the 376 and 989 patents. But regardless, while ███████ █████████████████████████████████ may have been factors in the design of the PrimaFit 2.0, they were not the only factors. Rather, Sage's documents reflect that the motivations behind the development of the PrimaFit 2.0 also included "further improving the design" and "[b]roaden[ing] differentiation with competitor products." (*See* STRSAGE00021947; Sage's Supp. Resp. to Interrog. No. 3 at 21 ("Changes including the examples listed further broadened differentiation with competing products.").)

427.   Indeed, Sage recognized that the new product would be perceived as different by users, recognizing that a risk would be "poor acceptance of new design by users" that could be mitigated by "in-house healthy subject testing." (STRSAGE00021948.) Therefore, Sage engaged in extensive clinical testing of the PrimaFit 2.0 prior to its release. (STRSAGE00022119 (detailing clinical testing of the PrimaFit 2.0 and clinical feedback); STRSAGE00023090 ("Clinicians like welded seam better . . . It is softer. . . .").)

428.   At Paragraph 152, Dr. Collins asserts that "the PrimaFit 1.0 and PrimaFit 2.0 devices are substantially similar" and "the minor differences between the two devices are insignificant when it comes to infringement of the '376 and '989 patents." (Collins Report ¶152.) He similarly asserts that the differences "do not impact the function or operation of the device, and do not impact infringement of the Patents-in-Suit." (Collins Report ¶152.) As I discuss below and elsewhere in this report, however, the differences between the two devices are in fact significant, both to users and, importantly, in establishing clear noninfringement of the patents. In any case, as I mentioned above, I understand the test for infringement is not "substantial similarity" to another product, but rather comparison of an accused product to the claims of the patents.

429.    At Paragraph 157, Dr. Collins alleges that the PrimaFit 2.0 includes "many of the same components and/or materials used in the Prima Fit 1.0." Yet, he identifies no *components* that are the same and identifies three *materials* that are allegedly the same (i.e., the silicone gel used for the adhesive for the bowtie, the dimple mesh polyester material used as the fabric, and the Volara type EO foam material used for certain components). Dr. Collins is incorrect in that analysis as I explain.

430.    Dr. Collins over-simplifies or misunderstands the differences between the PrimaFit 1.0 and PrimaFit 2.0. As I discuss below with respect to individual features, there were numerous changes to the PrimaFit 2.0 device from the 1.0 device that impacted the function and operation of the device—they improved it. Among other things, the changes to the PrimaFit 2.0 device improve the fit, securement, and performance of the product, being more comfortable to patients and more user friendly including by further minimizing skin damage, reducing issues with tubing kinking, and enhancing securement. And regardless, the asserted claim of the 376 and 989 Patents do not claim the overall "function or operation" of the device. Rather, they claim a device having specific features, and the PrimaFit 2.0 device made several significant changes from the PrimaFit 1.0 device that result in noninfringement. The fact that both products are vacuum-assisted urine collection devices and thus have a common "function or operation" have no bearing on the inventions of the 376 and 989 Patents. Again, these are features are in the prior art including in Kuntz and Sanchez.

431.    At Paragraph 158, Dr. Collins begins addressing specific components of the PrimaFit 2.0. (Collins Report ¶158.) He alleges that the PrimaFit 2.0 has the "same fabric used in the PrimaFit 1.0," and that, "[i]n finding that the PrimaFit 1.0 infringed '376 claim 9 in the PureWick I case, the jury agreed with [his] opinion that this material is both a fluid permeable

membrane and a wicking material." (Collins Report ¶158.) Dr. Collins is incorrect. First, the fabric in PrimaFit 2.0 is redesigned to make the device softer and have improved performance including by utilizing a different configuration. (STRSAGE00000005 ("14% more ultra-soft fabric").)



**PrimaFit 1.0**                    **PrimaFit 2.0**

(SAGE00000238; STRSAGE00022113.)

432.     Moreover, to establish that the fabric in the PrimaFit 2.0 is a "wicking material," Dr. Collins must establish that the fabric is "an article that moves moisture by capillary action <u>from one surface of the article to the other</u>" as discussed above in Section VI.B.3. Dr. Collins' analysis, which failed to consider any changes to the fabric, is thus flawed.

433.     Dr. Collins' reference to the jury verdict in the prior lawsuit is irrelevant for purposes of the infringement analysis here because the jury never commented on or made any specific finding regarding the reconfigured fabric of the PrimaFit 2.0. Dr. Collins also cannot avoid performing an independent analysis or providing independent evidence that the fabric in the PrimaFit 2.0 is, for example, a wicking material. Again, infringement must be proven by comparing the asserted claims to the accused product (the PrimaFit 2.0) and not comparing one product to another product

434.     At Paragraph 159, Dr. Collins concedes that PrimaFit 2.0 does not utilize the

"batting material used in the PrimaFit 1.0 device." Dr. Collins nevertheless claims, however, that

the "open cell foam" used in the PrimaFit 2.0 provides "the same function as the batting material

of the PrimaFit 1.0 because it provides cushion against the flex ink assembly, allows urine to pass

through the device, and provides fill to the device." (Collins Report ¶159.) I disagree with his

conclusion. One of the main reasons for utilizing the foam within the PrimaFit 2.0 device was to

provide a softer, more cushioned feel for the user. (STRSAGE00000005; STRSAGAE00021948

("Address Flex-Fit perception of hardness").) This frustoconically-shaped component is also

different in that  it "extends throughout entire length of the device to maintain shape and maximize

comfort to the patient" including to the tapered end (STRSAGE000021948; STRSAGE00022113).

Thus, the documents that Dr. Collins relies on to establish the functions of the two products are

the "same" actually prove the changes were made to provide a difference. In any case, whether

one component in the PrimaFit 2.0 has the "same function" as a different component in the

PrimaFit 1.0 is not the test for determining whether a product infringes the asserted claims.

435.    At Paragraph 160, Dr. Collins concedes that the PrimaFit 2.0 does not utilize a

"fluid reservoir cap, foam adhesive strips, and foam backing in the PrimaFit 1.0 device." Dr.

Collins then suggests these four components that are not present in the 2.0 (the end cap, top tape,

bottom tape, and back layer) were "replaced" by other different components namely the "foam

backer and bottom barrier." Dr. Collins suggests that the "foam backer and bottom barrier" were

added to allow the PrimaFit 2.0 "to be manufactured using ██████████████████████████"

and that they "perform the same function as the foam backing, adhesive strips, and fluid reservoir

cap in the PrimaFit 2.0 device because the foam barrier and backing are impermeable to fluid and

thus keep fluid inside the device." I disagree with these assertions.

436.    Sage's documents reflect that a primary driver for eliminating the separate plastic

end cap was to make the product more comfortable to patients. (STRSAGE00000004 (touting "soft, tapered end gently fits in perineal area"); STRSAGE00000005 ("Redesigned tapered end"); STRSAGE00022119 ("PrimaFit 2.0 Design Overview. Clinical Benefit . . . Softer tapered end.").) Likewise, the foam backer and bottom barrier are two new components, unlike any component in the PrimaFit 1.0, and have no relationship to each other as an independent unit as Dr. Collins appears to suggest. Moreover, the PrimaFit 2.0 does not utilize "the same type of foam" for the foam backer and bottom barrier. The Volara EO type foam material used is an improved denser and thicker material.

437.    I also disagree with Dr. Collins' conclusion that the jury "agreed with [his] opinion that this foam material covering the non-patient facing side of the [PrimaFit 1.0] device is a fluid impermeable layer" and that therefore the foam material in the PrimaFit 2.0 is as well. (Collins Report ¶160). Again, I understand the jury made no findings about the components of the 2.0 product. Moreover, infringement is determined by comparing the PrimaFit 2.0 product to the asserted claims—not to another product.

438.    At paragraph 161, Dr. Collins concedes that the tubing in the PrimaFit 2.0 is a "longer and more flexible" tube than that used in the PrimaFit 1.0. He asserts, however, that "[l]ike the tubing in the PrimaFit 1.0, the tubing in the PrimaFit 2.0 extends from the end of the device covered by the bottom barrier, through the lumen in the inner foam, and out of the opposite end of the device, where it is connected to a vacuum source." (Collins Report ¶161.) This assessment is wrong for a number of reasons. First, the PrimaFit 1.0 did not have a bottom barrier or an inner foam (much less an inner foam with a lumen). The placement of the tube within the device is also different as the tube in the 1.0 is exposed and extended into the reservoir cap, while the tube in the 2.0 is retracted within the inner foam.

184



439. Moreover, the other changes to the tubing were done for reasons unrelated to manufacturing ease or decreasing cost. This made the device more functional for patients and users, avoiding the concern that the tubing would inhibit the ability to properly place the product or would shift the product. (Cole Dep., p. 140-141.) Sage addressed that concern and improved the device by making that design change to the tubing. (*See id;* STRSAGE00022119 ("PrimaFit 2.0 Clinical Update. Clinical Feedback: More comfortable with softer tube at the top. It absorbs much better. Doesn't move around or shift because of the extra tubing. The extended tip is more comfortable for patients."). Additionally, that was not the only change to the tubing in the PrimaFit 2.0. For example, I note that another change was including "three or more openings to prevent occlusion." (STRSAGE00021948; STRSAGE00022113 ("Vented tubing allows fluid flow in the event the tube is occluded").)

440. Dr. Collins repeated assertions that the tubing in the PrimaFit 2.0 "has the same relevant design and features" as well as similar "functions" of suctioning fluid as the 1.0 product misunderstand the relevant analysis. Again, whether one component in the PrimaFit 2.0 has the "same function" or "the same design" as a different component in the PrimaFit 1.0 is not the test

for determining whether a product infringes the asserted claims.

441.    At Paragraph 164, Dr. Collins concedes that the "fabric is ultrasonically welded to the foam backer" in the PrimaFit 2.0, which is a new feature of the PrimaFit 2.0, a fact that Dr. Collins ignores. The fabric being welded to the foam backer results in a completely closed device, and there is no opening on the patient-facing side of the product. The weld of the PrimaFit 2.0 also provides a softer overall feel for the patient compared to the stitching of the PrimaFit 1.0, decreasing any discomfort felt by the user.

442.    At Paragraph 165-166, citing to three documents (STRSAGE00023039, SAGE00037025, STRSAGE00023866), Dr. Collins concludes that "(1) removal of the end cap; (2) use of heat sealed, as opposed to sewn, device design; (3) addition of a flexible extension tube; and (4) addition of a foam as the filler material" were the only differences between the PrimaFit 1.0 and PrimaFit 2.0. (Collins Report ¶165.) He also concludes that "these modifications do not affect the intended use, the fundamental scientific technology of the device, and/or the fit or function of the device." (Collins Report ¶165.) In fact, he goes so far as to incorrectly say "I agree with Sage's documents that the modifications to the PrimaFit 2.0 do not affect the use, scientific technology, or function of the device" and that the modifications were only "for the purpose of automating the manufacturing process for the device." (Collins Report ¶166.) These documents do not support Dr. Collins' conclusion, and I disagree.

443.    As a preliminary matter, as numerous witnesses testified, one of the documents that Dr. Collins cites to support his conclusions (Collins Report ¶165 (citing SAGE00037025)) is not a catalogue of changes to the product, but rather was an email regarding regulatory issues from regulatory personnel (not engineering). As Ms. Polanco, the regulatory affairs employee who drafted the email, explained: "Again, when I read the entire document . . . I say: From the

regulatory team perspective, I'm looking at all of this from a regulatory team perspective. So I'm not a design engineer. I'm assuming there are more features than the ones listed there." (Polanco Dep. Tr., at 37.) The other documents he cites, including a testing document (STRSAGE00023866) and process document (STRSAGE00023039), likewise are not a catalogue of changes and simply refer to some new features.

444.    Indeed, Mr. Cole, an engineer on the project and responsible for product design, explained "There are probably about 20, nearly 20 differences between PrimaFit 1.0 and PrimaFit 2.0. I don't know that I would have listed four as she has done here." (*See* Cole Dep. Tr., at 216.) Mr. Cole testified that, among the many differences are a "unique suction connector, including the bottom barrier, including the unique manufacturing process used to make PrimaFit 2.0, including the attachment and configuration of the fabric. There's a hot melt adhesive used on PrimaFit 2.0 unique to that product, and numerous others." (Cole Dep. Tr., at 217.) Mr. Cole also testified about other differences such as the fabric having "different configuration and geometry between the two products" as well as a "different attachment" (Cole Dep. Tr., at 204-205), the foam backer (231), "long, extended tubing" (140), "soft, tapered end" (141), and "inner foam" (146). Dr. Collins apparently chose to ignore that testimony. Another difference was the introduction of "selective adhesive to reduce amount of adhesive." (STRSAGE00023090; STRSAGE00023106 ("Product Enhancements…Selective Adhesive Bow Tie")). Dr. Collins ignored this as well.

445.    Thus, the improvements to the PrimaFit 2.0 extended well beyond ██████████ ██████████████████████ as they not only improved over Sage's prior product design, but also "broaden[ed] differentiation with competitor products." (STRSAGE00021947; STRSAGE00022119 ("PrimaFit 2.0 Design Overview. Clinical Benefit...Softer tapered end."); STRSAGE00021947 ("Develop the 2.0 upgrade of the PrimaFit product that focuses on further

improving the design…Broaden differentiation with competitor products"); Sage's Supp. Resp. to Interrog. No. 3 at 21 ("Changes including the examples listed further broadened differentiation with competing products.").)

446.    The new design features positively impacted the function of the device including the ease-of-use, clinical outcomes, and performance as I have already explained. (*See* STRSAGE00022119 ("PrimaFit 2.0 Clinical Update. Clinical Feedback: More comfortable with softer tube at the top. It absorbs much better. Doesn't move around or shift because of the extra tubing. The extended tip is more comfortable for patients.").) In fact, the one of the very documents that Dr. Collins cites (a Sage advertisement) touts the "longer, flexible suction tubing," "14% more ultra-soft fabric," and "redesigned tapered end" as distinct advantages over the PrimaFit 1.0. (STRSAGE00000005).

447.    I also disagree with Dr. Collins' statement that "Sage's documents" state that the "modifications to the PrimaFit 2.0 do not affect the use, scientific technology, or function of the device." (Collins Report ¶165-166, citing STRSAGE00023039, SAGE00037025, STRSAGE00023866.) As discussed above, Dr. Collins references documents relating to regulatory matters, but they were not written from a design engineering perspective and did not intend to include all of the changes to the product. They are also not relevant to whether the PrimaFit 2.0 product includes the elements of the asserted claims.

448.    In Paragraphs 167-179, Dr. Collins identifies various elements of the 376 and 989 patent claims and asserts that, "[j]ust like the [component(s)] in the PrimaFit 1.0," a <u>different</u> component(s) in the PrimaFit 2.0 infringes. (Collins Report ¶¶167-179.) For example, in Paragraph 172, Dr. Collins states "[j]ust like the fabric batting in the PrimaFit 1.0 [there is no fabric batting in the PrimaFit 1.0], the inner foam in the PrimaFit 2.0 is a fluid permeable support…." I again

note that this is not a correct infringement analysis. Infringement is determined by comparing the asserted claims to the accused PrimaFit 2.0 product, and not by comparing the PrimaFit 2.0 product to the PrimaFit 1.0 product.

449.    Dr. Collins' failed analysis is particularly problematic for certain claim limitations where Dr. Collins does not even cite to any documentation or analysis relating to the PrimaFit 2.0 at all, but only documents or analysis relating to the PrimaFit 1.0. For example, in Paragraph 175, Dr. Collins asserts that the fabric in the PrimaFit 2.0 is a "wicking fabric" that is "fluid permeable"—but he cites to documents relating to the PrimaFit 1.0, having made no independent evaluation as to whether the fabric as configured in the PrimaFit 2.0 actually "moves moisture by capillary action from one surface of the article to the" as required by the Court's construction. (Collins Report ¶175.)

450.    Similarly, in Paragraph 176, Dr. Collins states that the "tubing in PrimaFit 1.0 . . . has a first end disposed in the fluid reservoir" is "like" the tubing in the PrimaFit 2.0, showing pictures of the two products side by side.

451.    Of course, as I explained, the PrimaFit 2.0, however, has a very different structure from the PrimaFit 1.0 in this regard as the PrimaFit 2.0 has no reservoir cap, much less one with a tube inside it. Indeed, I note that Dr. Collins very misleadingly uses different types of photographs inconsistently. For example, Dr. Collins uses the below photograph to assert that the tube in the PrimaFit 1.0 has a first end disposed in the fluid reservoir: